United States Bankruptcy Court

Central District of California

In re:  
Los Angeles Universal Preschool dba Chil  
    Debtor

Case No. 22-12797-ER  
Chapter 7

# CERTIFICATE OF NOTICE

District/off: 0973-2      User: admin      Page 1 of 18  
Date Rcvd: May 19, 2022      Form ID: 309C      Total Noticed: 1032

The following symbols are used throughout this certificate:

**Symbol**     **Definition**

**+**     Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP.

**#**     Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately.

**##**     Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on May 21, 2022:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Los Angeles Universal Preschool dba Child360, 515 S. Figueroa St., Suite 900, Los Angeles, CA 90071-3309 |
| 41182778 | + | 37th Street Early Education Center, 1204 W. 36th Place, Los Angeles, CA 90007-3947 |
| 41182779 | + | A Place Two Grow, Inc., Attn: Rachelle Carson, 3770 Santa Rosalia Drive, Los Angeles, CA 90008-3604 |
| 41182780 | + | A.J. Padelford Child Development, 11922 169th Street, Artesia, CA 90701-1810 |
| 41182781 | + | A.R.S. Nairy Day Care Center, 505 N. Morris Place, Montebello, CA 90640-2337 |
| 41182784 | + | ABC Unified School District, 16700 Norwalk Blvd, Cerritos, CA 90703-1887 |
| 41182791 | + | AFLAC, Wolrdwide Headquarters, Columbus, GA 31999-0001 |
| 41182810 | + | ALMA Family Service Preschool Ctr, 4701 E. Cesar Chavez Avenue, Los Angeles, CA 90022-1209 |
| 41182845 | + | ASG Strategy Consulting Inc., 3585 Division St., Los Angeles, CA 90065-3301 |
| 41182848 | | AT&T Emergency Phone Line, P.O. Box 6463, Carol Stream, IL 60197-6463 |
| 41182782 | + | Abarca Family Child Care, Attn: Reyna Abarca, 9537 Laurel Canyon Blvd., #101, Pacoima, CA 91331-4273 |
| 41182783 | + | Abbott Preschool, 5260 E. Clark Street, Lynwood, CA 90262-5443 |
| 41182785 | | Absorb, 685 Centre St., #2500, Calgary, AB T2G 1S5 CANADA |
| 41182786 | + | Acacia Montessori School Covina Inc, 450 W. Rowland Avenue, Covina, CA 91723-2943 |
| 41182787 | | Adam Lyons, 1147 N 4th St Unit 4C, Philadelphia, PA 19123-1582 |
| 41182788 | + | Adrianne M. Moore, 14326 Osborne St., Panorama City, CA 91402-2525 |
| 41182789 | + | Aegis Networks, 2010 W. 29th St., Los Angeles, CA 90018-3023 |
| 41182790 | + | Aeolian, 11600 1/2 East Aeolian Street, Whittier, CA 90606-3306 |
| 41182792 | + | Aguirre Family Child Care, 8834 Laurel Avenue, Whittier, CA 90605-2243 |
| 41182794 | | Aileen Vazquez, 8421 Garden View Ave, South Gate, CA 90280-2210 |
| 41182795 | + | Akitoi Learning Center, 1824 Central Avenue, South El Monte, CA 91733-3322 |
| 41182796 | | Alameda Head Start, 600 Alameda St., Compton, CA 90221 |
| 41182797 | + | Alatorre Head Start, 5480 Huntginton Dr., Los Angeles, CA 90032-1725 |
| 41182798 | + | Albion Street Early Education Cente, 348 South Avenue 18, Los Angeles, CA 90031-2507 |
| 41182799 | + | Alcott/Child Development Center, 1600 South Towne Avenue, Pomona, CA 91766-5367 |
| 41182800 | + | Aldama, 6310 Aldama St., Los Angeles, CA 90042-2623 |
| 41182801 | | Alejandra Castellanos, 1205 S Garfield Ave, Alhambra, CA 91801-5037 |
| 41182802 | | Alejandra Portillo, 1019 S Del Mar Ave, San Gabriel, CA 91776-3032 |
| 41182803 | | Alex Bermudez, 1821 Vine St Apt 8, Alhambra, CA 91801-6604 |
| 41182804 | + | Alexandria Early Education Center, 4304 Rosewood Avenue, Los Angeles, CA 90004-3287 |
| 41182805 | + | Alkhateeb Family Child Care, 9711 Stamps Avenue, Downey, CA 90240-3327 |
| 41182806 | | Allcey Castellanos, 940 E Haltern St, Azusa, CA 91702-3950 |
| 41182807 | + | Allen-Williams Family Child Care, Attn: Katrina Allen Williams, 3541 E. Curry St., Long Beach, CA 90805-3971 |
| 41182808 | + | Allies for Every Child, Inc., 12120 Wagner Street, Culver City, CA 90230-5844 |
| 41182809 | + | Allison Child Development Center, 1011 Russell Place, Pomona, CA 91767-3409 |
| 41182811 | + | Aloha Head Start/State Preschool, 11737 E. 214th Street, Lakewood, CA 90715-2101 |
| 41182812 | + | Alondra Preschool, 16200 S Downey Avenue, Paramount, CA 90723-5599 |
| 41182813 | + | Altadena Children's Center, Attn: Angela Scott, 7623 Gretna Ave., Whittier, CA 90606-2333 |
| 41182815 | + | Alvarez Family Child Care, Attn: Johana Alvarez, 749 E. 92nd St., Los Angeles, CA 90002-1632 |
| 41182814 | + | Alvarez Family Child Care, 2351 Birkfale St., Los Angeles, CA 90031-1001 |
| 41182816 | | Amanda Rebecca Twomey, 10948 Manchester St, Rancho Cucamonga, CA 91701-7613 |
| 41182817 | + | Amar Children's Center, 1000 N. California Avenue, La Puente, CA 91744-1924 |

| | | |
|---|---|---|
| 41182818 | | Amazon Capital Services, Inc., P.O. Box 035184, Seattle, WA 98124-5184 |
| 41182819 | | Ana Silvia Sencion, 4031 Maxson Rd Apt A, El Monte, CA 91732-2470 |
| 41182820 | + | Anderson State Preschool, 2210 E. 130th St., Compton, CA 90222-2110 |
| 41182821 | | Andrea Carolina Del Valle, 20600 Oleander Ave, Perris, CA 92570-6686 |
| 41182822 | + | Andrews, Leslie, 5030 Riverton Ave., Apt. 5, North Hollywood, CA 91601-3965 |
| 41182823 | | Angel N Walters, 1325 Marianna Rd, Pasadena, CA 91105-2746 |
| 41182824 | + | Angel's Nest Preschool, Attn: Latrice Williams, 3919 Carlin Ave., Lynwood, CA 90262-5203 |
| 41182825 | | Angelica Villa, 12657 Glynn Ave, Downey, CA 90242-3801 |
| 41182826 | | Anilu Sanchez, 14166 Foothill Blvd Apt 110, Sylmar, CA 91342-7573 |
| 41182827 | | Anissa M Newman, 4541 Utah St Apt 3, San Diego, CA 92116-3194 |
| 41182828 | | Anne Maureen Quinn, 255 Sequoia Ct Apt 26, Thousand Oaks, CA 91360-3884 |
| 41182829 | + | Annex Montessori Child Care, 3400 Aerojet Avenue, El Monte, CA 91731-2803 |
| 41182830 | | Apollo Center, 7850 Quill Drive, Monterey Park, CA 91754 |
| 41182831 | + | Apollo Center, Plaza De La Raza Child Dev Svcs, 13300 Crossroads Pkwy N., Suite 400, La Puente, CA 91746-3440 |
| 41182832 | | Apostol Family Child Care, Attn: Sheila Apostol, 8926 Natick Ave., Panorama City, CA 91402 |
| 41182833 | + | Araujo Family Child Care, Attn: Maria Arauja, 13909 Osborne St., Pacoima, CA 91331-6024 |
| 41182834 | | Ariella Simone Butcher, 2090 Bridgewood Way, Upland, CA 91784-7917 |
| 41182835 | + | Arminta St. Early Education Center, 7911 Goll Avenue, North Hollywood, CA 91605-2646 |
| 41182836 | + | Arnold Family Child Care, Attn: Shirlet M. Arnold, 2102 West Avenue K4, Lancaster, CA 93536-5241 |
| 41182839 | + | Around the Korner Infant Toddler, 8800 Woodman Ave., Pacoima, CA 91331-6519 |
| 41182838 | + | Around the Korner Infant and Toddle, Around the Korner Ctr for School, 9757 Arleta Ave., Pacoima, CA 91331-4653 |
| 41182837 | + | Around the Korner for School Age, 13939 Nordhoff Street, Pacoima, CA 91331-6016 |
| 41182840 | + | Arroyo/Child Development Center, 1605 W. Arroyo Ave., Pomona, CA 91768-2156 |
| 41182841 | + | Arte Printing, 829 Washington Blvd., Montebello, CA 90640-6123 |
| 41182842 | + | Artesia Child Development Ctr., 18730 Clarkdale Avenue, Artesia, CA 90701-5817 |
| 41182843 | | Artesia High School Children's Cent, 20651 Norwalk Blvd., Lakewood, CA 90715 |
| 41182844 | + | Articulate, 244 5th Avenue, Suite 2960, New York, NY 10001-7604 |
| 41182846 | | Ashley Thompson, 1024 Atchison St, Pasadena, CA 91104-1317 |
| 41182847 | | Asia Yvonne Simon, 900 S Dwight Ave Apt 112, Compton, CA 90220-4588 |
| 41182850 | + | Atwater Park Center, 3370 Perlita Ave., Los Angeles, CA 90039-2220 |
| 41182851 | + | Avantiico Inc., 600 B Street, Suite 300, San Diego, CA 92101-4505 |
| 41182852 | + | Avison Young, 515 S. Figueroa St., Suite 320, Los Angeles, CA 90071-3322 |
| 41182853 | + | Ayala Family Child Care, Attn: Donielle Feline Ayala, 1629 East 220th Street, Carson, CA 90745-2515 |
| 41182854 | + | Azusa Discovery Center, 155 W. Arrow Hwy, Azusa, CA 91702-5448 |
| 41182855 | + | Azusa Montessori Academy/Montessori, 405 N. Azusa Ave., Azusa, CA 91702-3442 |
| 41182888 | + | BPUSD - North Park High School, 4600 N. Bogart Avenue, Baldwin Park, CA 91706-2798 |
| 41182889 | + | BPUSD,Charles Bursch Elem School, 4245 N. Merced Ave., Baldwin Park, CA 91706-2999 |
| 41182890 | + | BPUSD-Kenmore Elementary School, 3823 Kenmore Avenue, Baldwin Park, CA 91706-4039 |
| 41182856 | + | Baby Geniuses Preschool, Attn: Sheriah Smith, 15328 S. Vermont Avenue, Gardena, CA 90247-4114 |
| 41182857 | + | Baby on Wheels Family Child Care, Attn: Katrina Allen-Williams, 3541 E. Curry St., Long Beach, CA 90805-3971 |
| 41182858 | + | Baldwin Park Children's Center, 13529 Francisquito Avenue, Baldwin Park, CA 91706-4834 |
| 41182859 | + | Baldwin Park USD, 3699 Holly Ave., Baldwin Park, CA 91706-5327 |
| 41182861 | + | Barfield/Child Development Center, 2181 N. San Antonio Avenue, Pomona, CA 91767-2403 |
| 41182862 | + | Bassett USD, 904 Willow Ave, La Puente, CA 91746-1615 |
| 41182863 | + | Batres Family Child Care, Attn: S. Batres & E. Salmeron, 6500 Satsuma Avenue, North Hollywood, CA 91606-2724 |
| 41182864 | + | Bazan Family Child Care, Attn: Patricia Bazan, 2672 Independence Ave., Huntington Park, CA 90255-6706 |
| 41182865 | + | Beach Moms Child Development Center, Attn: Celia Fisher, 1720 Broadway Ave., Santa Monica, CA 90404-2808 |
| 41182866 | | Beatrice Orozco, 706 W Duarte Rd Unit B, Monrovia, CA 91016-6360 |
| 41182867 | + | Beginning Montessori Academy, 3970 Maine Avenue, Baldwin Park, CA 91706-4220 |
| 41182868 | + | Bell Family CC, Attn: Keyla R. Bell, 1917 20th St., Santa Monica, CA 90404-4717 |
| 41182869 | + | Bellflower I Child Development Ctr., 9447 Flower Street, Bellflower, CA 90706-5705 |
| 41182870 | + | Bellflower II Child Development Ctr, 14523 Bellflower Blvd., Bellflower, CA 90706-3106 |
| 41182871 | + | Bellflower III Child Devel. Ctr., 14527 S. Bellflower Blvd., Bellflower, CA 90706-3106 |
| 41182872 | + | Bellflower U.S.D. Ernie Pyle School, 14500 S. Woodruff Ave., Bellflower, CA 90706-3237 |
| 41182873 | + | Bellflower USD, 16703 South Clark Ave., Bellflower, CA 90706-5245 |
| 41182874 | + | Bellflower USD - Las Flores School, 10039 E. Palm St., Bellflower, CA 90706-6013 |
| 41182875 | + | Bellflower USD, Williams CC Ctr, 6144 Clark Ave., Lakewood, CA 90712-1211 |
| 41182876 | + | Bellflower USD, Woodruff School, 15332 S. Eucalyptus Ave., Bellflower, CA 90706-3706 |
| 41182877 | | Benjamin John Bove, 15838 Hartland St, Van Nuys, CA 91406-5015 |
| 41182878 | + | Bennett-Kew State Preschool, Inglewood USD, 11710 S. Cherry Ave., Inglewood, CA 90303-2933 |
| 41182879 | + | Bernasconi Family Child Care, Attn: Leidy M. Bernasconi, 3755 East Avenue Q12, Palmdale, CA 93550-5010 |
| 41182880 | + | Best Starts-SEM, 5000 Hollywood Blvd., Los Angeles, CA 90027-6104 |
| 41182881 | + | Best Starts-SLA, 5000 Hollywood Blvd., Los Angeles, CA 90027-6104 |

Case 2:22-bk-12797-ER    Doc 5    Filed 05/21/22    Entered 05/21/22 21:14:06    Desc
Imaged Certificate of Notice    Page 3 of 20

| District/off: 0973-2 | User: admin | Page 3 of 18 |
| --- | --- | --- |
| Date Rcvd: May 19, 2022 | Form ID: 309C | Total Noticed: 1032 |

| | | |
| --- | --- | --- |
| 41182882 | | Bethel Lutheran Early Childhood Ed., 17i500 Burbank Blvd., Encino, CA 91436 |
| 41182883 | + | Bill Cruz Early Education Center, 1020 S. Valencia St., Los Angeles, CA 90015-1232 |
| 41182884 | + | Bitely Head Start, 7501 E. Fern Avenue, Rosemead, CA 91770-2922 |
| 41182885 | + | Bloomfield Center, 11015 Bloomfield Avenue, Santa Fe Springs, CA 90670-4601 |
| 41182886 | + | Boniadi Family Child Care, 7114 Greeley Street, Tujunga, CA 91042-2306 |
| 41182887 | | Bonseigneur Family Child Care, Attn: J. Bonseigneur, 1326 W. 65th Pl., Los Angeles, CA 90044 |
| 41182891 | + | Bright Kids Montessori Academy, 4434 Santa Anita Avenue, El Monte, CA 91731-1608 |
| 41182892 | + | Brooklyn Avenue Early Education Ctr, 329 N. Arizona Avenue, Los Angeles, CA 90022-1240 |
| 41182893 | + | Brown Family CC, Attn: Maisha Brown, 1136 E. 118th St., Los Angeles, CA 90059-1652 |
| 41182894 | | Brown Family Child Care, 1411 Claressa Ave., Norwalk, CA 90650 |
| 41182895 | + | Buffum Head Start, 2350 Ximeno Ave., Long Beach, CA 90815-1838 |
| 41182896 | | Buford State Preschool, 10915 Felton Avenue, Inglewood, CA 90304 |
| 41182897 | + | Burbank USD, 1900 W. Olive Ave., Burbank, CA 91506-2438 |
| 41182898 | + | Bursch State Preschool, 2505 W. 156th St., Compton, CA 90220-2672 |
| 41182899 | + | Butcher Family Child Care, Attn: Natasha Y. Butcher, 2126 S. Highland Avenue, Los Angeles, CA 90016-2214 |
| 41182900 | + | Butler Family Child Care, 4261 S. Noron Ave., Los Angeles, CA 90008-4522 |
| 41182924 | + | CDCLA Grace Lino Children's Center, 231 E. Third St., Los Angeles, CA 90013-1494 |
| 41182925 | + | CDCLA, Tiny Dots Early Edu. Ctr, 100 South Main St., Los Angeles, CA 90012-3712 |
| 41182926 | + | CDCLA-Chinatown Svc. Ctr. Children, 521 W. Cesar E. Chavez Ave., Los Angeles, CA 90012-2155 |
| 41182981 | | CSPP (LACOE), 9300 Imperial Highway, Downey, CA 90242-2890 |
| 41182901 | + | Cabrillo Avenue Early Education Ctr, 741 W. 8th St., San Pedro, CA 90731-3016 |
| 41182902 | + | Cai Family Child Care, Attn: Feng Si Cai, 13241 Dart St., Baldwin Park, CA 91706-4607 |
| 41182903 | + | California Community Foundation, 221 S Figueroa St, Los Angeles, CA 90012-2524 |
| 41182905 | | Camille Lee, 27921 Camp Plenty Rd, Canyon Country, CA 91351-2011 |
| 41182906 | + | Camino Nuevo Charter Academy, 661 S. Burlington Avenue, Los Angeles, CA 90057-3743 |
| 41182907 | + | Campos Family Child Care, Attn: Denise Campos, 11802 Grayling Ave., Whittier, CA 90604-4114 |
| 41182908 | | Candida Y Figueroa, 2422 Wabash Ave, Los Angeles, CA 90033-2510 |
| 41182909 | | Cann Academy Preschool, Attn: Ronnie Cann-Duah, 3081 W. 132nd St., Hawthorne, CA 90250 |
| 41182910 | + | Cano Family Child Care, Attn: Marta Urbano, 2854 Virginia Rd., Los Angeles, CA 90016-3627 |
| 41182911 | + | Canoga Park Early Early Education C, 7355 Vassar Ave., Canoga Park, CA 91303-1250 |
| 41182912 | + | Canyon Springs State Preschool, 19059 Vicci St., Canyon Country, CA 91351-3380 |
| 41182913 | | Carillo-Canche Family CC, Attn: Dalia Carolina Carillo Canche, 536 W. 41st St., Whittier, CA 90604 |
| 41182914 | + | Carmelitos Head Start, 5250 Via Pasillo, Long Beach, CA 90805-6524 |
| 41182915 | | Carolina Mendez, 11651 Rincon Ave, Sylmar, CA 91342-5454 |
| 41182917 | + | Carrillo Family Child Care, 15902 Norcrest Dr., Whittier, CA 90604-3544 |
| 41182916 | | Carrillo and Sajche Family CC, Attn: Rodin Carillo & Tania Sajche, 155 W. 59th Place, Long Beach, CA 90805 |
| 41182918 | + | Carver Head Start State Preschool, 19200 Ely Street, Cerritos, CA 90703-7157 |
| 41182919 | + | Carver State Preschool, 1425 W. 120th St., Los Angeles, CA 90047 |
| 41182920 | + | Castanon Family Child Care, Attn: Vilma Castanon, 3455 Atlantic St., Los Angeles, CA 90023-2308 |
| 41182921 | + | Castelar Early Education Center, 840 Yale St., Los Angeles, CA 90012-2328 |
| 41182922 | + | Castillo Family Child Care, Attn: Patricia Castillo, 13905 Inglewood Ave., Hawthorne, CA 90250-6710 |
| 41182923 | #+ | Castro Family Child Care, Attn: Sandra Castro, 13812 Vanowen St., #218, Van Nuys, CA 91405-5509 |
| 41182927 | | Cecilia Verduzco, 1320 Rio Vista Ave Apt 2402, Los Angeles, CA 90023-2683 |
| 41182929 | + | Ceja Family Child Care, Attn: Graciela Ceja, 521 W. Cesar E. Chavez Ave., Los Angeles, CA 90012-2155 |
| 41182928 | + | Ceja Family Child Care, Attn: Garciela Ceja, 443 E. 83rd St., Los Angeles, CA 90003-3101 |
| 41182930 | + | Century Alameda Children's Ctr., Para Los Ninos (Eisner), 1617 E. 7th St., Los Angeles, CA 90021-1207 |
| 41182931 | + | Century Group Professionals, LLC, 222 Pacific Coast Hwy, Suite 2150, El Segundo, CA 90245-5631 |
| 41182932 | + | Ceravantes, Petra, 13271 Kagel Canyon St., Pacoima, CA 91331-3928 |
| 41182933 | + | Cerritos College Child Devel. Ctr., 11110 Alondra Blvd., Norwalk, CA 90650-6298 |
| 41182934 | + | Cerritos Community College, 11110 Alondra Blvd.,, Norwalk, CA 90650-6298 |
| 41182935 | | Chantal Angini Garcia, 5601 E 23rd St Apt 2, Long Beach, CA 90815-2009 |
| 41182936 | | Charter Oak USD, 20240 E. Cienega Ave., Covina, CA 91724-1227 |
| 41182937 | + | Charter Oak USD Dev. Ctr. Preschool, 1505 S. Sunflower AVe., Glendora, CA 91740-5839 |
| 41182938 | + | Chase Early Education Ctr., 8635 N. Colbath Avenue, Panorama City, CA 91402-3333 |
| 41182939 | + | Child Dev. Consortium of LA, Inc., 14445 Olive View Dr., Sylmar, CA 91342-1437 |
| 41182940 | + | Child Development Center, 1100 N. Grand Ave., Walnut, CA 91789-1341 |
| 41182941 | + | Child Plus Software, 303 Perimeter Center North, Suite 4, Atlanta, GA 30346-3402 |
| 41182942 | + | Children's Bureau Family Ctr. at, Magnolia Place, 1910 Magnolia Avenue, Los Angeles, CA 90007-1220 |
| 41182943 | + | Children's Bureau of Southern Calif, 1910 Magnolia Ave., Los Angeles, CA 90007-1220 |
| 41182944 | + | Children's Hospital Child Devel Ctr, 4601 Sunset Blvd., Los Angeles, CA 90027-6020 |
| 41182945 | + | Children's Hospital Child Devl Ctr, 1300 N. Vermont Ave., Los Angeles, CA 90027-6098 |
| 41182946 | + | Children's Hospital of Los Angeles, 4650 Sunset Boulevard, Los Angeles, CA 90027-6062 |
| 41182947 | + | Chinchilla Family Child Care, Attn: Gladys Chinchilla, 11665 Emery St., El Monte, CA 91732-1901 |

| | | |
|---|---|---|
| 41182948 | # | Christopher Michael Zappia, 1219 S Alta Vista Ave Apt 220, Monrovia, CA 91016-4052 |
| 41182949 | + | Cibrian Family CC, Attn: Maria Cibrian, 3535 Santa Ana St., Huntington Park, CA 90255-6813 |
| 41182950 | + | Cigar-James Family CC, 8816 S. 5th Ave., Inglewood, CA 90305-2406 |
| 41182951 | | Cindy E Esquivel, 7023 Petaluma Dr, Fontana, CA 92336-1447 |
| 41182952 | | Cindy Oropeza, 10522 Nashville Ave, Whittier, CA 90604-1452 |
| 41182953 | + | City Terrace, 3260 Marengo St., Los Angeles, CA 90063-2022 |
| 41182954 | + | Claremont Presbyterian Church Child, 1111 N. Mountain Ave., Claremont, CA 91711-3799 |
| 41182956 | + | Claremont USD, Sumner/Danbury State Preschool, 1745 Lynoak Dr., Claremont, CA 91711-2421 |
| 41182955 | + | Claremont USD, 170 West San Jose Ave., Claremont, CA 91711-5285 |
| 41182957 | | Claudia Benavides, 3014 8th Ave, Los Angeles, CA 90018-3303 |
| 41182958 | | Claudia Galvan, 5502 Citronell Ave, Pico Rivera, CA 90660-2710 |
| 41182959 | | Claudia Velasco, 18600 Collins St Apt 101, Tarzana, CA 91356-2133 |
| 41182960 | | Clementina Marisol Soukeris, 7492 Seabluff Dr Unit 106, Huntington Beach, CA 92648-2459 |
| 41182961 | + | Cleveland Early Education Center, 19031 W. Strathern St., Reseda, CA 91335-1128 |
| 41182962 | + | Columbia Plaza Early Childhood Ctr, 12830 Columbia Way, Downey, CA 90242-4720 |
| 41182963 | | Comayagua Henriquez Family CC, 21022 Dupont St., Chatsworth, CA 91311 |
| 41182964 | + | Come and See Preschool and After, 184 S. Harvard Blvd., Los Angeles, CA 90004-4302 |
| 41182965 | + | Comeaux Family Child Care, Attn: Gwendolyn Comeaux, 1619 W. 134th St., Compton, CA 90222-1625 |
| 41182966 | + | Complete Document Solutions, 20410 Earl St., Torrance, CA 90503-2415 |
| 41182967 | + | Compton College Child Dev. Day Care, 1111 E. Artesia Blvd., Compton, CA 90221-5314 |
| 41182968 | + | Compton Montessori Academy, 1007 N. Long Beach Blvd., Compton, CA 90221-2230 |
| 41182969 | + | Compton Unified School District, 501 S. Santa Fe Ave., Compton, CA 90221-3814 |
| 41182970 | | Conrad M. Hilton Foundation, 1 Dole Drive, Westlake Village, CA, Thousand Oaks, CA 91362 |
| 41182971 | | Coresite, LP, 1001 17th Street, Suite 500, Denver, CO 80202-2461 |
| 41182972 | | Corinne Murphy, 15545 Nalin Pl, Los Angeles, CA 90077-1809 |
| 41182973 | + | Cortez Child Development Center, 1300 N. Dudley St., Pomona, CA 91768-2200 |
| 41182974 | + | Cortez Family CC, Attn Erica Cortez, 9524 Loch Avon Dr., Pico Rivera, CA 90660-2819 |
| 41182975 | + | Covina Educational Ctr State Presch, 160 N. Barranca Ave., Covina, CA 91723-2239 |
| 41182976 | + | Covina Valley Children's Center, 4400 N. Rosburgh, Covina, CA 91722-3032 |
| 41182977 | + | Crescent Heights Early Education Ct, 1700 Alvira St., Los Angeles, CA 90035-4613 |
| 41182978 | | Cristina Judith Gonzalez, 7337 Kraft Ave, North Hollywood, CA 91605-3912 |
| 41182979 | + | Crossroad Montessori CC Ctr, 12900 Crossroad Pkwy South, La Puente, CA 91746-3427 |
| 41182980 | + | Cruz Family Child Care, Attn: Jessica Cruz, 771 Aileron Ave., La Puente, CA 91744-3044 |
| 41182982 | + | Cybernet Communications, Inc., P.O. Box 573490, Tarzana, CA 91357-3490 |
| 41182983 | + | Dacotah St. Early Edu Ctr, 3142 Lydia Dr., Los Angeles, CA 90023-3523 |
| 41182984 | | Daniela Mancia, 3735 E 6th St, Los Angeles, CA 90023-1805 |
| 41182985 | + | David Roberti Early Education Ctr, 1156 E. Vernon Ave., Los Angeles, CA 90011-3719 |
| 41182986 | + | Davis Family Child Care, Attn: Toimicia Davis, 1941 W. 93rd St., Los Angeles, CA 90047-3747 |
| 41182987 | + | Davis Family Day Care, 957 W. 12th St., San Pedro, CA 90731-3901 |
| 41182988 | | Dawn A Kurtz, 13478 Misty Meadow Ct, Chino Hills, CA 91709-1224 |
| 41182989 | | Daysha J'Niece Perkins Underwood, 44332 Palo Verde St, Lancaster, CA 93536-6273 |
| 41182990 | | Daysi Estefania Lopez, 1238 E 34th St, Los Angeles, CA 90011-2122 |
| 41182991 | + | Dayton Heights Early Education Ctr., 3917 Clinton St., Los Angeles, CA 90004-2241 |
| 41182992 | + | De Anza Head Start/State Preschool, 12820 E. Bess St., Baldwin Park, CA 91706-4546 |
| 41182993 | + | De La Fuente Family Child Care, Attn: Rosalind de la Fuente, 5806 Via Corona St., Los Angeles, CA 90022-2809 |
| 41182994 | + | De Leon Family Day Care, Attn: Brenda De Leon, 5600 Harold Way, Los Angeles, CA 90028-6710 |
| 41182995 | + | Dean Felton, 1685 Roosevelt Ave., Altadena, CA 91001-3637 |
| 41182996 | + | Deanna D. Robles, 3581 Frazier St., Baldwin Park, CA 91706-3802 |
| 41182997 | + | Deleuw Family Child Care, Attn: Tammy Deleuw, 4720 W. Avenue J2, Lancaster, CA 93536-2307 |
| 41182998 | | Denise Fonseca Barragan, 3603 Anita Dr, Bell Gardens, CA 90201-3301 |
| 41182999 | | Denise Gardiner, 336 W Regent St Apt 21, Inglewood, CA 90301-9136 |
| 41183000 | | Denise Gomez, 14913 La Salle Ave, Gardena, CA 90247-3127 |
| 41183001 | + | Dewey School - Head Start, 525 Dewey Ave., San Gabriel, CA 91776-3901 |
| 41183002 | + | Diamond Point Child Development Ctr, 24150 Sunset Crossing Rd., Diamond Bar, CA 91765-1454 |
| 41183003 | + | Diane Gutierrez, 3213 Geronimo Ave., Simi Valley, CA 93063-5720 |
| 41183004 | + | Diaz Family Child Care Home, Attn: Laura Diaz, 8621 California Ave., Whittier, CA 90605-1520 |
| 41183005 | | Dimple Gulrajani, 525 S Ardmore Ave Apt 106, Los Angeles, CA 90020-3303 |
| 41183006 | + | Dingman Family Child Care, Attn: Sandy L. Dingman, 8400 Winsford Ave., Los Angeles, CA 90045-4406 |
| 41183007 | + | Discovery Time Children's Ctr., 406 S. 2nd St., Alhambra, CA 91801-3726 |
| 41183008 | | Diva R Ramirez, 2725 S Pacific Ave, San Pedro, CA 90731-6528 |
| 41183009 | + | Dixon Family Child Care, 850 W. 9th St., Apt. 4, Los Angeles, CA 90015 |
| 41183010 | + | Dolores Street Early Education Ctr, 22309 Catskill Ave., Carson, CA 90745-3904 |
| 41183011 | | Donna Escalante, 10430 Dolan Ave, Downey, CA 90241-2616 |

| | | |
|---|---|---|
| 41183012 | + | Dorlus Family Child Care, Attn: Jessieka Denise Dorlus, 839 E. 84th St., Los Angeles, CA 90001-3612 |
| 41183013 | | Drew Barrett, 1011 Snapdragon Ct, Corona, CA 92878-7792 |
| 41183014 | + | Dual Language Learner (Expansion), 750 N Alameda Street, Suite 300, Los Angeles, CA 90012-3870 |
| 41183016 | + | Duarte USD - Andres Duarte, 1433 Crestfield Dr., Duarte, CA 91010-2206 |
| 41183017 | + | Duarte USD - Beardslee, 1212 Kellwil Way, Duarte, CA 91010-3322 |
| 41183018 | + | Duarte USD - Maxwell Site, 733 Euclid Ave., Duarte, CA 91010-3114 |
| 41183015 | + | Duarte Unified School District, 1620 E. Huntington Dr., Duarte, CA 91010-2534 |
| 41183019 | + | Duckett Family Child Care, Attn: Yoland Duckett, 1338 East 49th, Los Angeles, CA 90011-4212 |
| 41183020 | + | Duckett Kidz Care, Inc., Attn: Yolanda Duckett, 1338 East 49th Street, Los Angeles, CA 90011-4212 |
| 41183021 | + | Duff Head Start, Garvey School District, 7830 E. Dorothy Ave., Rosemead, CA 91770-2332 |
| 41183022 | | Dwaune D Moore, 956 E 94th St, Los Angeles, CA 90002-1911 |
| 41183042 | + | EHS, 750 N Alameda Street, Suite 300, Los Angeles, CA 90012-3870 |
| 41183054 | + | EL Monte City SD, Thompson School, 4544 Maxson Rd., El Monte, CA 91732-1798 |
| 41183023 | + | Eagles Nest, Attn: Jackie & Gary Flower, 14340 Valley View Ave., La Mirada, CA 90638-4348 |
| 41183026 | + | Eagles Nest Preschool, CTR Incorporated, 641 Sheldon St., El Segundo, CA 90245-3036 |
| 41183025 | + | Eagles Nest Preschool, Attn: Jackie & Gary Fowler, 641 Sheldon St., El Segundo, CA 90245-3036 |
| 41183024 | + | Eagles Nest Preschool, Attn: CTR Inc., 10262 Colima Rd., Whittier, CA 90603-2063 |
| 41183027 | + | East LA Occ Ctr, Head Start, 2100 Marengo St., Los Angeles, CA 90033-1321 |
| 41183028 | + | East Whittier Ctr, 9951 S. Mills Ave., Whittier, CA 90604-1033 |
| 41183029 | + | Eastman Ave. Early Edu Ctr, 1266 S. Gage Ave., Los Angeles, CA 90023-3321 |
| 41183030 | + | Echo Park Child Development Center, 1010 Douglas St., Los Angeles, CA 90026-5170 |
| 41183032 | | Ecole Claire Fontaine, Abbot Kinney, 1049-1051 Abbot Kinney Blvd, Venice, CA 90291 |
| 41183033 | | Ed Amoyo Sudario, 5297 E Rural Ridge Cir, Anaheim, CA 92807-4619 |
| 41183034 | + | Edgewood Academy, Bassett Unified School District, 904 N. Willow Ave., La Puente, CA 91746-1696 |
| 41183035 | + | Edgewood Academy, Head Start Presch, 14135 Fairgrove Ave., La Puente, CA 91746-1708 |
| 41183036 | + | Edison Head Start, 625 Main Ave., Long Beach, CA 90802-1143 |
| 41183037 | + | Edison Head Start, Long Beach Unified School District, 1260 E. 33rd St., Signal Hill, CA 90755-5229 |
| 41183038 | + | Edison Language Academy Preschool, 2402 Virginia Ave., Santa Monica, CA 90404-5105 |
| 41183039 | | Edith Geraldina Flores, 1144 S Sierra Bonita Ave Apt 3, Los Angeles, CA 90019-2592 |
| 41183040 | | Edith Marcel, 10920 Waddell St, Whittier, CA 90606-3001 |
| 41183041 | + | Edwards Family Child Care, Attn: Kenisha Edwards, 709 S. Clymar Ave., Compton, CA 90220-3323 |
| 41183044 | + | El Monte City SD, Cherrylee, Head Start, 5025 Buffington Rd., El Monte, CA 91732-1429 |
| 41183045 | + | El Monte City SD, Columbia School, Head Start, 3400 N. California Ave., El Monte, CA 91731-3136 |
| 41183046 | + | El Monte City SD, Cortada El, 3111 N. Potrero Ave., El Monte, CA 91733-1213 |
| 41183047 | + | El Monte City SD, Gidley, Head Start, 10226 E. Lower Azusa Ave, El Monte, CA 91731-1118 |
| 41183048 | + | El Monte City SD, Le Gore, 11121 E. Bryant Rd., El Monte, CA 91731-2053 |
| 41183049 | + | El Monte City SD, Mulhall School, Head Start, 10900 Mulhall St., El Monte, CA 91731-1326 |
| 41183050 | + | El Monte City SD, New Lexington El, 10410 E. Bodger St., El Monte, CA 91733-1314 |
| 41183051 | + | El Monte City SD, Potrero School, Head Start, 2611 N. Potrero Ave., South El Monte, CA 91733-1803 |
| 41183052 | + | El Monte City SD, Rio Vista School, 4300 N. Esto, El Monte, CA 91731-1996 |
| 41183053 | + | El Monte City SD, Shirpser High Sch, 4020 N. Gibson Rd., El Monte, CA 91731-1816 |
| 41183055 | + | El Monte City SD, Wilkerson HS, 2700 Doreen Ave., South El Monte, CA 91733-2235 |
| 41183043 | + | El Monte City School District, 3540 Lexington Ave., El Monte, CA 91731-2608 |
| 41183056 | + | El Proyecto CDC, 9140 Van Nuys Blvd. #109 A, B, C, Panorama City, CA 91402-6764 |
| 41183057 | + | El Proyecto East LA CDC, 4824 Civic Ctr Way, Los Angeles, CA 90022-1678 |
| 41183058 | + | El Rancho Santa Gertrudes Center, 9329 Alburtis St., Santa Fe Springs, CA 90670-2862 |
| 41183059 | | El Sereno Early Edu Ctr, 3092 Pueblo Ave., Los Angeles, CA 90032 |
| 41183061 | + | El Sereno Head Start, Plaza de la Raza CDC, 13300 Crossroads Pkwy N. Suite 440, La Puente, CA 91746-3440 |
| 41183060 | + | El Sereno Head Start, 5036 N. Huntington Dr., Los Angeles, CA 90032-1617 |
| 41183062 | | Eli Pessar, 11274 Morrison St Apt 10, North Hollywood, CA 91601-4460 |
| 41183063 | | Elida Flores, 2907 Hauser Blvd, Los Angeles, CA 90016-3207 |
| 41183064 | | Elisa Gertudis Santiago, 15258 Carla Ct, Canyon Country, CA 91387-1896 |
| 41183065 | + | Elizabeth Learning Center, 4811 Elizabeth St., Bell Gardens, CA 90201-5205 |
| 41183066 | + | Elsa Jacobsen, 966 S. Bundy Dr., Los Angeles, CA 90049-5842 |
| 41183068 | + | Emerson Head Start, 7544 E. Emerson Place, Rosemead, CA 91770-2210 |
| 41183069 | + | Emerson State Preschool, 1011 Caldwell St., Compton, CA 90221-4340 |
| 41183070 | | Enevila K Smith, 1633 W 84th Pl Apt 1, Los Angeles, CA 90047-5444 |
| 41183071 | + | Enterprise Bank & Trust, 888 W. 6th St., Los Angeles, CA 90017-2703 |
| 41183072 | | Erica Alejandra Salazar, 6011 Bear Ave, Huntington Park, CA 90255-3316 |
| 41183073 | + | Escalante Early Edu Ctr, So Reg #1, 7221 S. Atlantic Blvd., Bell Gardens, CA 90201-4302 |
| 41183074 | + | Escalante Family CC, Attn: Yesmin Escalante, 378 Douglas St., Los Angeles, CA 90026-5665 |
| 41183075 | + | Espinoza Family CC, Attn: Cecilia Amaro, 5844 Lewis Ave., Long Beach, CA 90805-4161 |
| 41183076 | | Esquer Family CC, Attn: Diana & Alberto Esquer, 1259 S. Kern Ave., Compton, CA 90220 |

| | | |
|---|---|---|
| 41183077 | + | Estefani Marin, 5303 Palo Verde Rd, Irvine, CA 92617-4322 |
| 41183078 | + | Esther Miranda, 3570 Randolph Pl., Bell Gardens, CA 90201-1046 |
| 41183080 | + | Estrada Head Start, Foundation for Early Childhood Edu, 3450 E. Sierra Madre Blvd., Pasadena, CA 91107-1934 |
| 41183079 | + | Estrada Head Start, 1320 Concord Ave., Los Angeles, CA 90023-3504 |
| 41183081 | | Estrella Early Education Center, Central Region #1, Los Angeles, CA 90011 |
| 41183082 | + | Ethel Bradley Early Edu Ctr, 10925 S. Central, Los Angeles, CA 90059-1023 |
| 41183084 | + | Euclid Head Start, Foundation for Early Childhood Edu, 3450 E. Sierra Madre Blvd., Pasadena, CA 91107-1934 |
| 41183083 | + | Euclid Head Start, 817 S. Euclid Ave., Los Angeles, CA 90023-1548 |
| 41183085 | + | Evans Head Start State Preschool, 717 N. Figueroa St., Los Angeles, CA 90012-2118 |
| 41183086 | | Evelin Denise Rivera, 3124 Stockbridge Ave, Los Angeles, CA 90032-2923 |
| 41183087 | | Evelyn Garcia, 201 W El Repetto Dr, Monterey Park, CA 91754-5535 |
| 41183088 | + | Evergreen Early Edu Ctr., 1027 N. Evergreen Ave., Los Angeles, CA 90033-2007 |
| 41183089 | + | Evergreen Heights Head Start Presch, 2923 2nd St., Los Angeles, CA 90033-4104 |
| 41183090 | | Expansion (LACOE), 9300 Imperial Highway, Downey, CA 90242-2890 |
| 41183091 | + | Exposition Park Montessory CC, 1024 W. 38th St., Los Angeles, CA 90037-1102 |
| 41183092 | + | Fair Ave. Early Edu Ctr., 11300 Kittridge St., North Hollywood, CA 91606-2607 |
| 41183093 | | FedEx, P.O. Box 7221, Pasadena, CA 91109-7321 |
| 41183094 | | Felicia Lopez Gomez, 10607 Hickory St, Los Angeles, CA 90002-3747 |
| 41183095 | + | Felton State Preschool, 10417 Felton Ave., Inglewood, CA 90304-1709 |
| 41183096 | | Fergeson Elementary School, State Preschool, 22215 Ealine Ave., Hawaiian Gardens, CA 90716 |
| 41183097 | + | Fernando Almodovar, c/o Wayfinder Family, 5300 Angeles Vista Blvd, Los Angeles, CA 90043-1648 |
| 41183098 | + | Finster Family CC, Attn: Natasha Finister, 4630 W. 140th St., Hawthorne, CA 90250-6816 |
| 41183099 | + | First 5 LA, Finance, Attn Faustino Genio, Acct. Mgr, 750 N. Alameda St, Suite 300, Los Angeles, CA 90012-3870 |
| 41183101 | #+ | First Choice Services, 10907 Painter Ave., Santa Fe Springs, CA 90670-4528 |
| 41183102 | + | Flaharty Family Child Care, Attn: Araceli Flaharty, 2828 Hope St., Huntington Park, CA 90255-6040 |
| 41183103 | + | Flanner, 1314 N. Leborgne Ave., La Puente, CA 91746-1030 |
| 41183104 | | Flor M Hernandez, 7020 Mountain View Ave Apt A, Huntington Park, CA 90255-5091 |
| 41183105 | + | Florence-Firestone CC, 7217 S. Mace Place, Los Angeles, CA 90001-1946 |
| 41183106 | + | Flores De Valle, 225 N. Avenue 25, Los Angeles, CA 90031-1794 |
| 41183108 | + | Flores Family Child Care, Attn: Pauly Flores, 13208 Bombay St., Sylmar, CA 91342-3210 |
| 41183107 | + | Flores Family Child Care, Attn: Justine Flores, 653 Simmons Ave., Los Angeles, CA 90022-3423 |
| 41183109 | | Foster Road State Preschool, 13980 Foster Rd., La Mirada, CA 90638 |
| 41183110 | + | Foster State Preschool, 1620 N. Pannes St., Compton, CA 90221-1734 |
| 41183111 | + | Foundation for Early Childhood Edu, 3450 E Sierra Madre Blvd, Pasadena, CA 91107-1934 |
| 41183112 | + | Fountain Avenue Head Start, 5636 Fountain Ave., Los Angeles, CA 90028-8514 |
| 41183113 | + | Fourth St. Early Edu Ctr, 421 S. Hillview Ave, Los Angeles, CA 90022-2632 |
| 41183114 | | Franklin Roosevelt/Kit Carson Presc, Lawndale School Dist., 3530 W. 145th St., Lawndale, CA 90260 |
| 41183115 | + | Franklin State Preschool, 2400 Montana Ave., Santa Monica, CA 90403-2199 |
| 41183116 | + | Fredy Ruiz, 7825 Yolanda Ave., Reseda, CA 91335-1856 |
| 41183117 | + | Fuentes Family Child Care, Attn: Elsa Fuentes, 1029 West L Street, Wilmington, CA 90744-3225 |
| 41183118 | | Gabriela Arroyo, 631 S Bonnie Brae St Unit 100, Los Angeles, CA 90057-3709 |
| 41183119 | + | Gaines State Preschool, 7340 E. Jackson St., Paramount, CA 90723-4809 |
| 41183120 | + | Galvez Family CC, Attn: Norman Galvez, 6151 Burwood Ave., Los Angeles, CA 90042-1321 |
| 41183121 | + | Garcia Family CC, Attn: Claudia Garcia, 13224 S. St. Andrews Pl., Gardena, CA 90249-1834 |
| 41183122 | + | Garcia Family Child Care, 13224 S. St. Andres Place, Gardena, CA 90249-1834 |
| 41183123 | + | Garden of Progress Head Start, 360 S. Gless St., Los Angeles, CA 90033-3703 |
| 41183124 | + | Gardena Early Edu Ctr., 1350 W. 177th St., Gardena, CA 90248-3362 |
| 41183125 | + | Garfield Head Start, 2240 Baltic Ave., Long Beach, CA 90810-3559 |
| 41183126 | + | Garvey School District, 2730 Del Mar Ave., Rosemead, CA 91770-3099 |
| 41183127 | + | Gates St. Early Edu Ctr, 2306 Thomas St., Los Angeles, CA 90031-2820 |
| 41183128 | + | Geddes, 14600 Cavette Pl., Baldwin Park, CA 91706-2708 |
| 41183130 | + | Gilbert A. Cedillo Head Start, Plaza de la Raza CDC, 13300 Crossroads Pkwy N., Suite 440, La Puente, CA 91746-3440 |
| 41183129 | + | Gilbert A. Cedillo Head Start, 2141 Workman Ave., Los Angeles, CA 90031-3039 |
| 41183131 | | Giovanna Aguilar, 943 Ericksen Dr., Pomona, CA 91768-2135 |
| 41183132 | + | Glassell Park Early Education Ctr, 3003 N. Carlyle St., Los Angeles, CA 90065-2016 |
| 41183133 | + | Glazier Elementary School, 10932 E. Escelsior Dr., Norwalk, CA 90650-4699 |
| 41183134 | + | Gledhill St. Early Edu Ctr, 16058 Gledhill St., North Hills, CA 91343-2917 |
| 41183135 | + | Glendale CC Child Dev Ctr, Glendale Community College, 1500 N. Verdugo Rd., Glendale, CA 91208-2894 |
| 41183136 | + | Glendale Preschool & Kindergarten, Attn: Irene Zukas Barcci, 225 S. Verdugo Rd., Glendale, CA 91205-1458 |
| 41183137 | + | Glendale Sharon Preschool, 626 N. Pacific Ave., Glendale, CA 91203-1618 |
| 41183138 | + | Glenfeliz Blvd. Early Edu Ctr, 3745 Dover Place, Los Angeles, CA 90039-1612 |
| 41183139 | + | Glenn Family Child Care, Attn: LaFrunde Glenn, 2007 W. 83rd St., Los Angeles, CA 90047-2935 |
| 41183140 | + | Golden Springs Child Devel. Ctr., 245 S. Ballena Dr., Diamond Bar, CA 91765-1758 |

Case 2:22-bk-12797-ER    Doc 5    Filed 05/21/22    Entered 05/21/22 21:14:06    Desc
Imaged Certificate of Notice    Page 7 of 20

| District/off: 0973-2 | User: admin | Page 7 of 18 |
| --- | --- | --- |
| Date Rcvd: May 19, 2022 | Form ID: 309C | Total Noticed: 1032 |

| | | |
| --- | --- | --- |
| 41183141 | + | Gomez & Urquiza Family CC, Attn: I. Gomez & A. Urquiza, 901 E. Barbara Ave., West Covina, CA 91790-4217 |
| 41183142 | + | Gonzalez Family CC, Attn: Guadalupe Gonzalez, 8903 S. La Puebla Ave., Whittier, CA 90605-1715 |
| 41183145 | + | Good Beginnings Head Start, Volunteers of America of LA, 11243 Kittridge St.,, North Hollywood, CA 91606-2605 |
| 41183143 | + | Good Beginnings Head Start, 1839 S. Hoover St., Los Angeles, CA 90006-4913 |
| 41183144 | + | Good Beginnings Head Start, 21503 Prospect Ave., Long Beach, CA 90810-1534 |
| 41183146 | + | Graham Early Edu Ctr, 8332 S. Elm St., Los Angeles, CA 90001-4120 |
| 41183147 | + | Grandview Elementary School, 795 N. Grandview Ave., La Puente, CA 91744-4259 |
| 41183148 | + | Grant St. Early Edu. Ctr, 1559 N. Saint Andrews Pl., Los Angeles, CA 90028-6718 |
| 41183149 | + | Gratts Early Education Center, 1415 5th Street, Los Angeles, CA 90017-1303 |
| 41183150 | + | Gregory Loar, 15484 Pearmain St., Adelanto, CA 92301-4541 |
| 41183151 | + | Gregory Park Head Start Preschool, 5807 Gregory Ave., Los Angeles, CA 90038-3907 |
| 41183152 | | Gricelda Gomez Mondragon, 10533 Montgomery Ave, Granada Hills, CA 91344-7035 |
| 41183153 | + | Griggs-Smith Family CC, Attn: Vickie Griggs-Smith, 750 E. Pine St., Compton, CA 90221-1128 |
| 41183154 | + | Growing Years Children's Academy, Attn: Nicole Lee, 211 S. Pacific Ave., Glendale, CA 91204-1117 |
| 41183155 | | Guadalupe Mendez-Duran, 10540 Cayuga Ave, Pacoima, CA 91331-3011 |
| 41183156 | + | Guan Family Child Care, Attn: Wendy Guan, 1986 Tambor Ct., Rowland Heights, CA 91748-2532 |
| 41183157 | + | Guardian Angel Academy, Attn: Diane Hazel Ferguson, 13413 Bradley Ave., Sylmar, CA 91342-1208 |
| 41183158 | + | Guerrero Family CC, Attn: Ceclia Amaro, 5844 Lewis Ave., Long Beach, CA 90805-4161 |
| 41183159 | + | Guzman Translation and Interpreting, P.O. Box 362, La Mirada, CA 90637-0362 |
| 41183160 | + | Gwendolyn Comeaux Family Child Care, 1619 W. 134th St., Compton, CA 90222-1625 |
| 41183161 | + | Gwennies Learning & Loving CC, Attn: Gwendolyn Comeaux, 1619 W. 134th St., Compton, CA 90222-1625 |
| 41183196 | + | HSA Bell Gardens LAUP, 6800 Florence Ave., Bell Gardens, CA 90201-4957 |
| 41183197 | | HSA Pasitos Head Start Preschool, 8692 Virginia Ave., South Gate, CA 90280 |
| 41183162 | | Haber Family Child Care, Attn: Margo Haber, 9238 Coachman Ave., La Puente, CA 91744 |
| 41183163 | + | Hacienda La Puente Preschool, Valinda, 1030 Indian Summer Ave., La Puente, CA 91744-2399 |
| 41183164 | + | Hacienda La Puente USD, 15959 East GAle Ave., Hacienda Heights, CA 91745-1604 |
| 41183165 | + | Hacienda Montessori Academy, 15694 Tetley St., Hacienda Heights, CA 91745-4543 |
| 41183166 | + | Haddon Avenue Early Education Ctr., 10085 Haddon Ave., Pacoima, CA 91331-3206 |
| 41183167 | + | Harrison/Child Development Center, 425 E. Harrison Ave., Pomona, CA 91767-1913 |
| 41183168 | + | Hart Village Early Edu Ctr., 21702 Hart St., Canoga Park, CA 91303-1902 |
| 41183169 | + | Hawaaian Ave. Early Edu Ctr, 501 Hawaiian Ave., Wilmington, CA 90744-4921 |
| 41183170 | + | Hawaiian State Preschool, 12350 E. 226th St., Hawaiian Gardens, CA 90716-1721 |
| 41183171 | | Hawlawn, Venice Family Clinics, 4754 W. 120th St., Hawaiian Gardens, CA 90716 |
| 41183172 | | Heather Marie Harris, 9181 Bloomfield Ave Unit F, Cypress, CA 90630-2420 |
| 41183173 | | Helen Fawaz, 907 Mariposa St Apt B, Glendale, CA 91205-2890 |
| 41183174 | + | Hellen Keller Preschool, 3521 Palm Avenue, Lynwood, CA 90262-5127 |
| 41183175 | + | Hendrickson & Wright Family CC, 7867 Crenshaw Blvd., Los Angeles, CA 90043-4940 |
| 41183176 | + | Hendy Family CC, Attn: Triana Gabrielle Hendy, 10327 S. Wilton Pl., Los Angeles, CA 90047-4161 |
| 41183177 | + | Hernandez Family CC, Attn: Norma Hernandez, 1100 E. Truman Place, West Covina, CA 91790-5357 |
| 41183178 | + | Hernandez Family CC, Attn: Sonia Hernandez Zazueta, 13135 Cranston Ave., Sylmar, CA 91342-3417 |
| 41183179 | + | Herrera Family CC, 1717 W. 83rd St., Los Angeles, CA 90047-3013 |
| 41183180 | | Hi Fi Preschool, 25227 Narbonne Ave., Lomita, CA 90717 |
| 41183181 | | Hi Fi Preschool & Infant Ctr, 25527-25537 Narbonne Ave., Lomita, CA 90717 |
| 41183182 | + | Highland Park Head Start, 5443 Ash St., Los Angeles, CA 90042-3313 |
| 41183183 | + | Highland State Preschool, Inglewood USD, 430 Venice Way, Inglewood, CA 90302-2019 |
| 41183184 | + | Hillary Broadous Early Education Ct, 11736 Bromont Ave, Pacoima, CA 91331-1265 |
| 41183185 | + | Hillcrest Country Day School, Hillcrest Congregational Church, 2000 West Road, La Habra, CA 90631-8698 |
| 41183186 | + | Hillcrest Head Start, Garvey School District, 795 Pepper St., Monterey Park, CA 91755-5715 |
| 41183187 | + | Hilltop Nursery School, Attn: Maria Rayas, 5702 Crest Rd., Rancho Palos Verdes, CA 90275-4904 |
| 41183188 | + | Hobart Early Edu Ctr, 982 S. Serrano Ave., Los Angeles, CA 90006-1114 |
| 41183189 | + | Hollydale Preschool, 5511 Century Blvd., South Gate, CA 90280-8114 |
| 41183190 | + | Holmes Avenue Early Edu Ctr, 1810 E. 52nd St., Los Angeles, CA 90058-3361 |
| 41183191 | + | Homer, 121 Varick St., New York, NY 10013-1408 |
| 41183192 | + | Hooper Ave. Early Edu Ctr, 1224 E. 52nd St., Los Angeles, CA 90011-4704 |
| 41183193 | + | Horace Mann Preschool Ctr, 3401 Scott Rd., Burbank, CA 91504-1736 |
| 41183194 | + | Houston Family CC, Attn: Nikita Houston, 336 W. 62nd St., Los Angeles, CA 90003-1412 |
| 41183195 | + | Howard Family CC, Attn: Edna H. Howard, 44822 16th St. East, Lancaster, CA 93535-2706 |
| 41183198 | + | Huerta Elementary, 15415 S. Pioneer Blvd., Norwalk, CA 90650-6525 |
| 41183199 | + | Human Services Association, 6800 Florence Ave., Bell Gardens, CA 90201-4958 |
| 41183201 | + | Huntington Park Rita, 6420 Rita Ave., Huntington Park, CA 90255-4126 |
| 41183202 | | Hyde Park Early Edu Ctr, 6428 11th Ave., Santa Monica, CA 90403 |
| 41183203 | + | Ilan Ramon Day School, 27400 Canwood St., Agoura Hills, CA 91301-2462 |
| 41183204 | | Impact (LACOE), 9300 Imperial Highway, Downey, CA 90242-2890 |

Case 2:22-bk-12797-ER    Doc 5    Filed 05/21/22    Entered 05/21/22 21:14:06    Desc
Imaged Certificate of Notice    Page 8 of 20

| District/off: 0973-2 | User: admin | Page 8 of 18 |
|---|---|---|
| Date Rcvd: May 19, 2022 | Form ID: 309C | Total Noticed: 1032 |

```
41183205         Ines Arredondo Leighton, 3595 Santa Fe Ave SPC 292, Long Beach, CA 90810-4380
41183206       + Inglewood Avenue Preschool Academy, Tajauta Enterprises, Inc., 2201 Westwind Way, Signal Hill, CA 90755-3865
41183208       + Inglewood USD Child Dev Ctr, 10409 10th Ave., Inglewood, CA 90303-2031
41183207       + Inglewood Unified School District, 401 S. Inglewood Ave., Inglewood, CA 90301-2599
41183209         Insight, P.O. Box 731072, Dallas, TX 75373-1072
41183210       + Insperity, 19001 Crescent Springs Dr, Kingwood, TX 77339-3802
41183213         Isabella Rose Tedesco, 22640 Califa St, Woodland Hills, CA 91367-4417
41183214       + Jackson Family Child Care, Attn: Kerisha Lynn Jackson, 13917 Arcturus Ave., Gardena, CA 90249-2804
41183215         Jaimee Watson, 23352 Brightwater Pl, Harbor City, CA 90710-1103
41183216         Jasmin Contreras, 1349 Hewitt St, San Fernando, CA 91340-3913
41183218         Jefferson State Preschool, 10203 Firmona Ave., Inglewood, CA 90304
41183217       + Jefferson State Preschool, 2508 E. 133rd St., Compton, CA 90222-2723
41183219       + Jeffrey Foundation Multipurpose Ctr, Preschool, 5464-5470 W. Washington Blvd., Los Angeles, CA 90016-1135
41183220         Jenifer Fernandez, 9613 Surfside St, Bakersfield, CA 93313-6119
41183221         Jennifer Elizabeth Castaneda-Pacheo, 11408 Sheffield Rd, Fontana, CA 92337-9014
41183222         Jennifer Hernandez, 12016 Long Beach Blvd Apt A, Lynwood, CA 90262-3888
41183223         Jennifer Marie Saenz, 2538 Cedar Ave, Long Beach, CA 90806-2807
41183224         Jessica Geovana Sotelo, 4546 W 147th St, Lawndale, CA 90260-1325
41183225         Jessica Martinez, 1014 S Marengo Ave Unit 3, Alhambra, CA 91803-2074
41183226       + Jex Family Child Day Care Services, 14321 Osborne St., Panorama City, CA 91402-2524
41183227         Jeyana Phillips, 10349 Monterey St., Bellflower, CA 90706-6733
41183228         Joan Kim, 13147 Crewe St, North Hollywood, CA 91605-4727
41183229         Jocelyn Rivera, 1035 Fraser Ave, Los Angeles, CA 90022-3821
41183230         Jocelyn X Arteaga, 12002 Old River School Rd, Downey, CA 90242-2113
41183231         Johanna J Hernandez, 2471 Santa Ana N, Los Angeles, CA 90059-2146
41183232         Johanna Pelayo, 7829 Benares St, Downey, CA 90241-6005
41183233         John Adams Child Dev Ctr, 2320 17th St., Santa Monica, CA 90405
41183234       + John Hancock Life Insurance Co. USA, Attn: Property Manager, 515 S. Figueroa St., Suite 320, Los Angeles, CA 90071-3322
41183235       + John Hancock Life Insurance Company, 515 S. Figueroa St., Suite 320, Los Angeles, CA 90071-3322
41183236       + Johnson Family Child Care, Attn: Marilyn Johnson, 3125 W. 77th St., Los Angeles, CA 90043-5210
41183237       + Johnson Family Child Care, Attn: Tiffany Johnson, 11714 Truro Ave., Atp. A, Hawthorne, CA 90250-1335
41183238       + Johnston Elementary School, 13421 S. FAirford Ave., Norwalk, CA 90650-3630
41183239       + Jonthan Club, 545 S. Figueroa St., Los Angeles, CA 90071-1704
41183240       + Joyland Preschool, Shelco Enterprise LLC, 12645 Pioneer Blvd., Norwalk, CA 90650-2845
41183241         Judy Cuevas, 11226 Runnymede St, Sun Valley, CA 91352-4742
41183242       + Just Plane Kids, LA Air Route Traffic, 2555 E. Avenue P, Palmdale, CA 93550-2112
41183243       + K-Step Montessori, 3400 Aerojet Ave., El Monte, CA 91731-2803
41183244         Kadijah Simone Williams, 1832 E Avenue J2 Apt 2, Lancaster, CA 93535-4408
41183245         Karen A Bradford, 850 Iris Way Unit D, Azusa, CA 91702-7105
41183246         Karina Cota, 1010 Lagoon Ave Apt 203, Wilmington, CA 90744-3463
41183247         Karina White, 9313 Millergrove Dr, Santa Fe Springs, CA 90670-2357
41183248         Karla Antonieta Martinez, 901 E 49th Pl, Los Angeles, CA 90011-4103
41183249         Katerina Rose Bails, 5316 E Anaheim Rd, Long Beach, CA 90815-4305
41183250         Katherine Leon, 4949 Placidia Ave, North Hollywood, CA 91601-4835
41183251       + Kellogg Polytechnic Child Dev Ctr, 610 Medina St., Pomona, CA 91768-2517
41183252       + Kelly State Preschool, 2320 E. Alondra Blvd., Compton, CA 90221-4202
41183253       # Kenia Mendez, 9070 Imperial Hwy Apt 17, Downey, CA 90242-2746
41183254       + Kennedy Head Start, 17500 S. Belshire Ave., Artesia, CA 90701-4352
41183255         Kevin Ortiz, 3523 Ash St, Lake Elsinore, CA 92530-1876
41183256       + Kiddie Academy of Glendora, 1339 S. Grand Ave., Glendora, CA 91740-5046
41183257       + Kiddie Academy of Pasadena, 169 N. Halstead St., Pasadena, CA 91107-3127
41183258       + Kids Kastle, Attn: Natasha Y. Butcher, 2126 S. Highland Ave., Los Angeles, CA 90016-2214
41183259       + Kids Korner Children's Center, Attn: Keyla Bell, 1905 20th St., Santa Monica, CA 90404-4717
41183260       + Kids Korner Preschool Inc., 9757 Arleta Avenue, Pacoima, CA 91331-4653
41183261         Kids Story, Inc., 25527-25537 Narbonne Ave., Lomita, CA 90717
41183262       + Kidtopia Family Child Care, Attn: J. Bonseigneur, 1325 W. 65th Pl., Los Angeles, CA 90044-2621
41183263       + Kidz Korner Children's Center, Attn: Keyla Bell, 1905 20th St., Santa Monica, CA 90404-4717
41183264         Kimitra N Robinson, 27955 Firebrand Dr, Castaic, CA 91384-3592
41183265       + King San Pedro Child Dev Ctr, 3817 S. San Pedro St., Los Angeles, CA 90011-5617
41183266       + King State Preschool, 2270 E. 122nd St., Compton, CA 90222-1304
41183267       + Kingsley Child Dev Ctr, 1170 Washington St., Pomona, CA 91767-4164
41183268       + Klaudia O Renteria, 10456 Rose Hedge Dr, Whittier, CA 90606-1252
41183269         Kosal Kat-Lim, 1217 W Carlton Ave, West Covina, CA 91790-1635
```

| | | |
|---|---|---|
| 41183270 | | Kristin Feltz, 920 Enterprise Ave Apt 2, Inglewood, CA 90302-8320 |
| 41183271 | | Kristin Marie Ornelas, 2722 Kendall St, La Verne, CA 91750-3716 |
| 41183272 | + | LA Area Chamber of Commerce, 350 S. Bixel St., Los Angeles, CA 90017-1418 |
| 41183274 | | LA County Office of Education, 9300 Imperial Hwy, Downey, CA 90242-2890 |
| 41183278 | | LA Tax Collector, P.O. Box 54027, Los Angeles, CA 90054-0027 |
| 41183279 | | LA Trade Tech College CDC, 2021 S. Olive St., Los Angeles, CA 90007 |
| 41183280 | + | LAC + USC Employees' Child Ctr, 1401 N. Mission Rd., Los Angeles, CA 90033-1022 |
| 41183281 | | LACOE-PDGR, 9300 Imperial Highway, Downey, CA 90242-2890 |
| 41183273 | + | La Casa Community Ctr., La Casa de San Gabrial Community Ct, 203 E. Mission Rd., San Gabriel, CA 91776-2607 |
| 41183275 | + | La Esperanza Head Start, 11329 Valerio St., Sun Valley, CA 91352-5057 |
| 41183277 | + | La Mirada Head Start, Foundation for Early Childhood Edu, 3450 E. Sierra Madre, Pasadena, CA 91107-1934 |
| 41183276 | + | La Mirada Head Start, 5637 La Mirada Ave., Los Angeles, CA 90038-2209 |
| 41183282 | + | Lakeshore, 2695 E. Dominguez St., Carson, CA 90895-1001 |
| 41183284 | + | Lakeview, Plaza de la Raza CDS, 13300 Crossroads Pkwy N, Suite 440, La Puente, CA 91746-3440 |
| 41183283 | + | Lakeview, 11500 Joslin St., Santa Fe Springs, CA 90670-3612 |
| 41183285 | + | Lakewood Child Dev Ctr., 5225 Hayter Ave., Lakewood, CA 90712-2307 |
| 41183286 | + | Latona Ave Elementary School, 5225 Hayter Ave., Lakewood, CA 90712-2307 |
| 41183287 | + | Launch Pad Learning, 4141 El Segundo Blvd., Hawthorne, CA 90250-4515 |
| 41183288 | | Laura Angeli Mejia, 2500 Missouri Ave, South Gate, CA 90280-3939 |
| 41183289 | | Laura Fonseca, 13733 Ramona Pkwy, Baldwin Park, CA 91706-4020 |
| 41183290 | | Laura J Earley, 1554 Prospect Ave Apt C, San Gabriel, CA 91776-3488 |
| 41183291 | + | Laurel Early Education Ctr., 8023 Willoughby Ave., Los Angeles, CA 90046-6948 |
| 41183292 | + | Laurel State Preschool, 1321 W. Laurel St., Compton, CA 90220-2899 |
| 41183293 | | Lawndale School District, 4161 West 147th St., Lawndale, CA 90260-1709 |
| 41183294 | + | Legacy Builders Day Care, Attn: Jessieka Denise Dorlus, 839 E. 84th St., Los Angeles, CA 90001-3612 |
| 41183295 | + | Lemay Street Early Edu Ctr, 17553 Lemay St., Van Nuys, CA 91406-5328 |
| 41183296 | + | Lennox School District, 10319 Fimona Ave, Inglewood, CA 90304-1419 |
| 41183297 | + | Leona Cox State Preschool, 18643 Oakmoor St., Canyon Country, CA 91351-2998 |
| 41183298 | | Leonor E Vasquez, 130 S Sepulveda Blvd Unit 207, Los Angeles, CA 90049-3152 |
| 41183299 | | Leslie Andrews, 5030 Riverton Ave Apt 5, North Hollywood, CA 91601-3965 |
| 41183300 | | Leslie Ann Alvis, 7602 Wellman St, Los Angeles, CA 90040-3316 |
| 41183301 | | Leticia Malvaez, 14811 Brink Ave, Norwalk, CA 90650-5809 |
| 41183302 | + | Lewis Family Child Care, 7823 S. Denker Ave., Los Angeles, CA 90047-2854 |
| 41183303 | + | Lexington Child Devel Ctr, 550 W. Lexington Ave., Pomona, CA 91766-5164 |
| 41183304 | | Lilian Anabell Gutierrez, 14522 Fidel Ave, Norwalk, CA 90650-5116 |
| 41183305 | | Liliana Baez, 1035 N Sunset Ave, Azusa, CA 91702-1924 |
| 41183307 | + | Lincoln Center, 12620 Broadway, Whittier, CA 90601-3324 |
| 41183308 | + | Lincoln Child Development Ctr., Pomona USD, 1460 E. Holt Ave., Pomona, CA 91767-5856 |
| 41183309 | + | Linda Vista Children's Ctr., 1259 Linda Vista Ave., Pasadena, CA 91103-2342 |
| 41183310 | + | Lindbergh Children's Center, 12120 Lindbergh Ave., Lynwood, CA 90262-4701 |
| 41183311 | + | Little Friends Head Start, 707 E. Kensington Rd., Los Angeles, CA 90026-4426 |
| 41183312 | + | Little Scholars Academy LLC, 4168 Slauson Avenue, Los Angeles, CA 90043-2806 |
| 41183313 | + | Little Seedlings, Attn: Sherie Cigar-James, 8816 South 5th Ave., Inglewood, CA 90305-2406 |
| 41183314 | + | Little Sprouts Preschool, 1921 N. Gaffey Street, Ste. A, San Pedro, CA 90731-1264 |
| 41183315 | + | Little Star, 12322 Pellissier Blvd., Whittier, CA 90601-1541 |
| 41183316 | + | Little Stars Learning Center, Attn: Darlene S. and Luis E. Morale, 4103 W. Adams Blvd., Los Angeles, CA 90018-2209 |
| 41183317 | + | Little Thinkers Family Day Care, Attn: Kenisha Edwards, 709 S. Clymar Ave., Compton, CA 90220-3323 |
| 41183318 | + | Little Treehouse Academy, Attn: Teremok, 18510 Plummer Street, Northridge, CA 91324-2222 |
| 41183319 | | Lizbet Hernandez, 12162 Crystal Ave, Chino, CA 91710-2347 |
| 41183320 | | Lizet Valencia, 8520 Calmada Ave, Whittier, CA 90605-1521 |
| 41183321 | + | Locke Early Education Center, 320 E. 111th. Street, Los Angeles, CA 90061-3004 |
| 41183322 | + | Logan Early Education Center, 1712 W. Montana Street, Los Angeles, CA 90026-3312 |
| 41183323 | + | Long Beach Child Development Center, 2222 Olive Avenue, Long Beach 90806-4440 |
| 41183324 | + | Long Beach Community Improvement, League, 2399 California Ave. Suite A, Signal Hill, CA 90755-3201 |
| 41183325 | + | Long Beach Day Nursery, 1548 Chestnut Ave., Long Beach, CA 90813-1623 |
| 41183326 | + | Long Beach Day Nursery, 3965 Bellflower Blvd., Long Beach, CA 90808-1902 |
| 41183327 | + | Long Beach Unified School District, 1515 Hughes Way, Long Beach, CA 90810-1865 |
| 41183328 | + | Longfellow State Preschool, 1101 S. Dwight Street, Compton, CA 90220-4496 |
| 41183329 | + | Lopez Child Development Center, 701 S. White Avenue, Pomona, CA 91766-2932 |
| 41183330 | + | Lopez Family Child Care, Attn: Adriana Lopez, 1166 Mirasol St., Los Angeles, CA 90023-3119 |
| 41183331 | + | Lopez Family Day Care, Attn: Aida D. Lopez, 1220 E. Avenue R-3, Palmdale, CA 93550-6108 |
| 41183332 | + | Lorena Batres, 6723 Keltonview Dr., Pico Rivera, CA 90660-3753 |
| 41183334 | + | Los Angeles Unified School District, 333 S. Beaudry Ave., Los Angeles, CA 90017-5141 |

| | | |
|---|---|---|
| 41183335 | | Lourdes Montoya, 13602 Mar Vista St Apt 6, Whittier, CA 90602-2307 |
| 41183336 | | Lucy Annette Placencia, 640 W Lambert Rd Unit 42, La Habra, CA 90631-1587 |
| 41183337 | + | Lugo Preschool, 4345 Pendleton Street, Lynwood, CA 90262-2326 |
| 41183338 | | Luz Nallely Arriaga, 25501 Harbor Village Pl Apt B, Harbor City, CA 90710-5206 |
| 41183339 | + | Lynwood Unified School District, 11321 Bullis Rd, Lynwood, CA 90262-3666 |
| 41183347 | + | MAOF Child Care Center Telegraph, 4457 Telegraph Road, Los Angeles, CA 90023-2031 |
| 41183380 | + | MDBB, Inc., Risingstars Child Development Cente, 762 W. 130th St., Gardena, CA 90247-1706 |
| 41183340 | + | Mack Family Child Care, Attn: Adrienne Mack, 5875 S. Verdun Avenue, Los Angeles, CA 90043-3443 |
| 41183341 | + | Mack Family Child Care (Adrienne), Attn: Adrienne Mack, 5875 South Verdun Avenue, Los Angeles, CA 90043-3443 |
| 41183342 | | Madison/Child Development Center, 1351 S. Main Street, Pomona, CA 91766 |
| 41183343 | + | Magnolia, Plaza de la Raza Child Development, 13300 Crossroads Pkwy N. Suite 440, La Puente, CA 91746-3440 |
| 41183344 | + | Malone Family Child Care, Attn: Malone, Janquil and Marvin, 37723 Giavon St., Palmdale, CA 93552-4027 |
| 41183345 | + | Manuel Family Child Care (Giuliana), 15717 Eastwood Ave., Lawndale, CA 90260-2235 |
| 41183346 | | Manuel Ramos Antonio, 3018 Potomac Ave, Los Angeles, CA 90016-4131 |
| 41183348 | + | Margo Haber, 9238 Coachman Ave., Whittier, CA 90605-2545 |
| 41183349 | | Maria Concepcion Espinoza, 1123 California Ave, Lynwood, CA 90262-3303 |
| 41183350 | | Maria D Villar, 13103 Bona Vista Ln, La Mirada, CA 90638-1807 |
| 41183351 | | Maria Del Carmen Garcia-Lopez, 12040 Sheldon St Apt B19, Sun Valley, CA 91352-1968 |
| 41183352 | | Maria Edy Williams, 8181 Grove Ave, Rancho Cucamonga, CA 91730-3112 |
| 41183353 | | Maria Elena Bustamante, 3411 W 113th St, Inglewood, CA 90303-2245 |
| 41183354 | | Maria Elizabeth Ferrette, 14752 Crenshaw Blvd Unit 476, Gardena, CA 90249-3602 |
| 41183355 | | Maria Teresa Solorzano, 861 Magnolia Ave, Long Beach, CA 90813-6421 |
| 41183356 | | Marian Gindi, 7220 Finevale Dr, Downey, CA 90240-2014 |
| 41183357 | | Maricruz Hernandez, 10433 Mary Ave, Los Angeles, CA 90002-3544 |
| 41183358 | | Mariel Kyger Doerfel, 2003 S Holt Ave, Los Angeles, CA 90034-1410 |
| 41183359 | | Marife Adriano, 14824 1/2 Chatsworth Dr, Mission Hills, CA 91345-1617 |
| 41183360 | | Marilyn Garcia, 1109 Palo Verde Rd Unit 1109, Irvine, CA 92617-4300 |
| 41183361 | + | Marin Family Child Care, Attn: Mayra Marin, 428 S Hoover Street, Los Angeles, CA 90020-1206 |
| 41183362 | + | Marina Early Education Center, 4908 Westlawn Avenue, Los Angeles, CA 90066-6863 |
| 41183363 | + | Mark Twain Pre-school, 12315 Thornson Avenue, Lynwood, CA 90262-5276 |
| 41183364 | + | Mark Twain Preschool, Lawndale School District, 3728 W. 154th St., Lawndale, CA 90260-2464 |
| 41183365 | | Marlene E Alfaro -Ashouri, 5903 Arabella St, Lakewood, CA 90713-1203 |
| 41183366 | | Martha Fierro, 5136 Cecilia St, Bell Gardens, CA 90201-6006 |
| 41183367 | | Martha L Majano, 1104 Walnut St, Inglewood, CA 90301-3836 |
| 41183368 | + | Marvin Early Education Center, 2341 S Curson Avenue, Los Angeles, CA 90016-1932 |
| 41183369 | + | Maryvale, 7600 Graves Ave, Rosemead, CA 91770-3453 |
| 41183371 | + | Maryvale Day Care Center, 7600 E. Graves Avenue, Rosemead, CA 91770-3414 |
| 41183372 | + | Maryvale Early Education Center, 2502 Huntington Drive, Duarte, CA 91010-2221 |
| 41183374 | | Matilde Morales, 2083 W 28th St, Los Angeles, CA 90018-3020 |
| 41183375 | + | Maywood Child Development Center, 4801 East 58th Street, Maywood, CA 90270-3014 |
| 41183376 | + | McAuliffe Early Education Center, 8914 Hunt Ave #2, South Gate, CA 90280-3325 |
| 41183377 | + | McCray Family Child Care, Attn: Valjean McCray, 1041 S Harlan Avenue, Compton, CA 90220-4215 |
| 41183378 | + | McKinley Montessori Academy, 217 E. McKinley Avenue, Pomona, CA 91767-3931 |
| 41183379 | + | McKinley State Preschool, 14431 S. Stanford Avenue, Compton, CA 90220-1196 |
| 41183381 | + | Medina Family Child Care (Maria M.), Attn: Maria Medina, 2547 Floradale Avenue, El Monte, CA 91732-3734 |
| 41183382 | + | Mejia Family Child Care, Attn: Cintia Mejia, 1921 Chariton Street, Los Angeles, CA 90034-1501 |
| 41183383 | + | Melbourne Head Start/State Preschoo, 21314 Claretta Avenue, Lakewood, CA 90715-2301 |
| 41183384 | | Melissa Ledezma, 240 W 66th St, Los Angeles, CA 90003-1813 |
| 41183385 | | Mendoza Child Development Center, 851 S. Hamilton Avenue, Pomona, CA 91768 |
| 41183386 | + | Mendoza Family Child Care, Attn: Claudia Mendoza, 2517 S. Batson Avenue, Rowland Heights, CA 91748-4515 |
| 41183388 | + | Mendoza Family Child Care, Attn: Roxana Mendoza, 422 North Forest Avenue, Los Angeles, CA 90033-3130 |
| 41183389 | + | Meridian Early Education Center, 6124 Ruby Place, Los Angeles, CA 90042-2129 |
| 41183391 | + | Mexican American Opportunity Found., 401 N. Garfield Ave., Montebello, CA 90640-2901 |
| 41183392 | | Michal J Pena, 12400 Cypress Ave SPC 63, Chino, CA 91710-2814 |
| 41183393 | + | Microsoft Azure, One Microsoft Way, Redmond, WA 98052-8300 |
| 41183394 | + | Miles Ave. Early Education Center, 2855 Saturn Avenue, Huntington Park, CA 90255-5073 |
| 41183395 | + | Miramonte Early Education Center, 1341 East 70th. Street, Los Angeles, CA 90001-1919 |
| 41183396 | + | Moffett State Preschool, 11050 Larch Avenue, Inglewood, CA 90304-4485 |
| 41183397 | + | Momentum PTN, FKA)- United Cerebral Palsy/Spasti, 1815 W. 213th St. #100, Torrance, CA 90501-2852 |
| 41183398 | + | Monte Vista Early Education Center, 5509 Ash Street, Los Angeles, CA 90042-3315 |
| 41183399 | + | Monterey Infant Center, Burbank USD, 1915 Monterey Avenue, Burbank, CA 91506-1107 |
| 41183400 | + | Monterey Vista Head Start, 901 E. Graves Avenue, Monterey Park, CA 91755-4223 |
| 41183401 | + | Montessori Academy of La Puente, 846 N. Orange Avenue, La Puente, CA 91744-2453 |

| | | |
|---|---|---|
| 41183402 | + | Montessori Academy of West Covina, 1030 E. Merced Avenue, West Covina, CA 91790-5322 |
| 41183403 | + | Montessori Association of Covina, 5119 N Valley Center Av, Covina, CA 91724-1427 |
| 41183404 | + | Montiel Family Child Care, Attn: Miriam & Hector Montiel, 8611 Beverly Road, Pico Rivera, CA 90660-2316 |
| 41183405 | + | Montvue Child Development Center, 1440 San Bernardino Avenue, Pomona, CA 91767-3546 |
| 41183406 | + | Moore Family Child Care, Attn: Adrianne M. Moore, 14326 Osborne St., Panorama City, CA 91402-2525 |
| 41183407 | + | Moore Family Child Care (Adrianne), Attn: Adrianne Moore, 3014 12th Avenue, Los Angeles, CA 90018-3203 |
| 41183408 | + | Mora Family Child Care, Attn: Adriana Mora, 14326 Osborne St., Panorama City, CA 91402-2525 |
| 41183409 | + | Morales Family Child Care, Attn: Darlene and Luis Morales, 2943 Hillcrest Drive, Los Angeles, CA 90016-2907 |
| 41183410 | + | Mothers Club Family Learning Center, Families Forward, 980 N. Fair Oaks Avenue, Pasadena, CA 91103-3009 |
| 41183411 | + | Motta Child Care, Olivia and Jennifer Motta, 11435 Rincon Dr., Whittier, CA 90606-1923 |
| 41183412 | + | Mountainview Fun for Fours, 22201 W. Cypress Place, Santa Clarita, CA 91390-4212 |
| 41183413 | | Mrittika Chakrobortty, 3011 W 4th St Apt 204, Los Angeles, CA 90020-1133 |
| 41183415 | + | Ms. Milka s Kids FCC, Bustos Family Child Care), Attn: Milka Bustos, 10333 Aldrich Street, Whittier, CA 90606-1207 |
| 41183414 | + | Ms. Milka's Kids Family Child Care, 10333 Aldrich St., Whittier, CA 90606-1207 |
| 41183417 | + | Mt. View Preschool, Claremont USD, 170 W. San Jose Ave., Suite 300, Claremont, CA 91711-8108 |
| 41183418 | + | Mulberry Tree Preschool, Clover Educational Services, Inc., 13841 E. Christine Drive, Whittier, CA 90605-1402 |
| 41183419 | | Munoz Family Child Care, Attn: Edith Munoz, 440446 Glenraven Road, Lancaster, CA 93535 |
| 41183420 | + | Munzer (ECE Prov), 3450 Spring St. #216, Long Beach, CA 90806-2463 |
| 41183421 | + | Murchison Street Early Edu Ctr, 1537 Murchison St., Los Angeles, CA 90033-1526 |
| 41183444 | + | NLMUSD Head Start/State PS/New, River Elementary, 13432 S. Halcourt Avenue, Norwalk, CA 90650-3562 |
| 41183445 | + | NLMUSD Preschool Programs-Gallatin, Center, 9001 Paramount Blvd., Downey, CA 90240-2768 |
| 41183423 | | Naaman Karl Cordova-Muenzberg, 4951 Cahuenga Blvd, North Hollywood, CA 91601-4745 |
| 41183424 | + | Nasir Family Child Care (Shahina), Attn: Shahina Nasir, 4831 W. 116th St., Hawthorne, CA 90250-2006 |
| 41183425 | + | Nassar Family Child Care, Attn: Maria Luz Nassar, 8209 Capistrano Avenue, Canoga Park, CA 91304-3732 |
| 41183426 | | Natalia Edwards, 37342 Wisteria Dr, Palmdale, CA 93551-6163 |
| 41183427 | | Natalie Darlene Lopez, 5823 5th Ave, Los Angeles, CA 90043-3228 |
| 41183428 | | Nataly Rivera, 125 W 52nd St, Long Beach, CA 90805-5819 |
| 41183430 | + | Nature's Edge Child Devel Ctr, Attn Kapila & Jayanthi Wimalaratne, 2700 East 7th Street, Long Beach, CA 90804-4707 |
| 41183431 | + | Nelson Elementary, 330 California Avenue, La Puente, CA 91744-3718 |
| 41183432 | + | Nerrad's House, Inc., 1909 W. Imperial Highway, Los Angeles, CA 90047-5023 |
| 41183433 | + | Newhall Elementary Preschool, 24607 N. Walnut Street, Newhall, CA 91321-1799 |
| 41183434 | + | Newhall School District, 26730 Old Rock Road, Stevenson Ranch, CA 91381-0775 |
| 41183435 | + | Newton Academy, 1035 Fedora Street, Los Angeles, CA 90006-2553 |
| 41183437 | + | Next Level Cleaning Services, 37234 Little Sycamore St., Palmdale, CA 93552-4408 |
| 41183438 | | Nicholas Austin Nilam-Hall, 1824 Calamar Ave, Torrance, CA 90501-4711 |
| 41183439 | | Nicole Claudette Meighan, 7608 Walnut Grove Ave, Corona, CA 92880-9050 |
| 41183440 | | Nicole D Romero, 2067 N Palm Ave, Upland, CA 91784-1417 |
| 41183441 | + | Niemes Head Start/State Preschool, 16715 S. Jersey Avenue, Artesia, CA 90701-1750 |
| 41183442 | + | Ninety-Fifth Street Early Education, Center, 1027 W. 96th. Street, Los Angeles, CA 90044-3203 |
| 41183443 | + | Ninety-Seventh Street Early, Education Center, 430 W. Colden Avenue, Los Angeles, CA 90003-3953 |
| 41183446 | + | Noble Avenue Early Education Center, 8315 Noble Avenue, North Hills, CA 91343-6617 |
| 41183447 | | Noelle Vargas Banuelos, 991 S Idado St Unit 113, La Habra, CA 90631-6647 |
| 41183448 | + | Noorzay Family Child Care, Attn: Ramzia and Mohammad Noorzay, 8428 Topanga Canyon, Canoga Park, CA 91304-2345 |
| 41183449 | | Norma Griselda Llamas, 10050 Wisner Ave, Mission Hills, CA 91345-3037 |
| 41183450 | + | Normandie Avenue Early Education, Center, 4407 Raymond Avenue, Los Angeles, CA 90037-2308 |
| 41183451 | + | Normont Early Education Center, 25028 Petroleum Avenue, Harbor City, CA 90710-3110 |
| 41183452 | + | Northridge Early Education Center, 18050 Chase Street, Northridge, CA 91325-3812 |
| 41183453 | + | Northrup, 409 S. Atlantic Blvd., Alhambra, CA 91801-3699 |
| 41183454 | + | Norwalk Child Development Center, 14000 San Antonio Drive, Norwalk, CA 90650-4096 |
| 41183455 | + | Norwalk-La Mirada USD, 13323 S. Goller Avenue, Norwalk, CA 90650-3223 |
| 41183456 | + | Notre Dame Infant Center, 21704 W. Golden Triangle Road, #120, Santa Clarita, CA 91350-5835 |
| 41183457 | + | Nueva Maravilla Child Development, Center, 4909 E. Cesar Chavez Avenue, Los Angeles, CA 90022-1308 |
| 41183458 | + | Nuffer Elementary, 14821 S. Jersey Avenue, Norwalk, CA 90650-5850 |
| 41183459 | + | Ocab Family Child Care, Attn: Jesusa Calesin Ocab, 1515 Second Avenue, Los Angeles, CA 90019-4536 |
| 41183460 | + | Ochoa Family Child Care, Attn: Maria and Elpidia Ochoa, 13911 Lomitas Avenue, La Puente, CA 91746-2847 |
| 41183461 | + | Olivares Family Child Care, Attn: Francisca Oliveres, 459 N. Chester Avenue, Pasadena, CA 91106-1114 |
| 41183462 | + | Olive View Infant - Child Devel Ctr, Child Devel Consortium of LA, 14445 Olive View Drive, Bldg 120, Sylmar, CA 91342-1437 |
| 41183463 | + | Olivia & Jennifer Motta, 11435 Rincon Drive, Whittier, CA 90606-1923 |
| 41183464 | + | One Hundred Second Street Early, Education Center, 1925 E. 102 Street, Los Angeles, CA 90002-3053 |
| 41183465 | + | One Hundred Twelfth Street, Early Education Center, 1319 E. 112th Street, Los Angeles, CA 90059-1701 |
| 41183466 | + | Outfront, 405 Lexington Ave., 14th Fl., Tax Dept., New York, NY 10174-1801 |
| 41183467 | + | PACE - St. John Head Start Center, 14517 Crenshaw Blvd., Gardena, CA 90249-3144 |
| 41183468 | + | Pacific Asian Consortium, in Employment, 1055 Wilshire Blvd. #1475, Los Angeles, CA 90017-5652 |

Case 2:22-bk-12797-ER   Doc 5   Filed 05/21/22   Entered 05/21/22 21:14:06   Desc
Imaged Certificate of Notice   Page 12 of 20

| District/off: 0973-2 | User: admin | Page 12 of 18 |
|---|---|---|
| Date Rcvd: May 19, 2022 | Form ID: 309C | Total Noticed: 1032 |

| | | |
|---|---|---|
| 41183469 | + | Pacific Clinics Glendale Avenue, Head Start, 616 N. Glendale Avenue, Glendale, CA 91206-2407 |
| 41183470 | + | Pacific Clinics Head Start/Early, Head Start, 2415 W. Ave 30, Los Angeles, CA 90065-2101 |
| 41183471 | + | Pacific Clinics Lexington, Head Start, 735 Lexington Drive, Glendale, CA 91206-3752 |
| 41183472 | + | Pacific Clinics Nesbitt Early HS, 171 N. Altadena Drive, Suite 101, Pasadena, CA 91107-7319 |
| 41183473 | | Pacific Clinics Verdugo, Head Start, 1003 S. Verdugo Road, Glendale, CA 91205 |
| 41183474 | + | Pacific Friends School, 6210 Temple City Blvd., Temple City, CA 91780-1749 |
| 41183475 | + | Pacific Palisades Presbyterian, Preschool, 15821 W. Sunset Blvd., Pacific Palisades, CA 90272-3522 |
| 41183476 | + | Pacoima Charter School, 11016 Norris Avenue, Pacoima, CA 91331-2598 |
| 41183477 | + | Pacoima Early Education Center, 11059 Herrick Street, Pacoima, CA 91331-1945 |
| 41183478 | + | Palm Elementary School, 14740 W. Palm Avenue, Hacienda Heights, CA 91745-1938 |
| 41183479 | + | Palms State Preschool, 12445 E. 207th Street, Lakewood, CA 90715-1699 |
| 41183480 | | Pamela Arciaga, 206 1/2 E Maple St, Glendale, CA 91205-2110 |
| 41183481 | + | Pan Family Child Care, Attn: Yanquin Pan, 3327 Bent Twig lane, Diamond Bar, CA 91765-3812 |
| 41183482 | + | Para Los Ninos, 5000 Hollywood Blvd., Los Angeles, CA 90027-6104 |
| 41183483 | | Para Los Ninos (Caruso), 833-845 E 6th Street, Los Angeles, CA 90021 |
| 41183484 | + | Para Los Ninos - Cypress, 1145 Cypress Avenue, Los Angeles, CA 90065-1110 |
| 41183485 | + | Para Los Ninos - East Los Angeles, Child Development, 4824 Civic Center Way, Los Angeles, CA 90022-1678 |
| 41183486 | + | Para Los Ninos Head Start -, Hollywood, 5000 Hollywood Blvd., Los Angeles, CA 90027-6104 |
| 41183487 | + | Para Los Ninos Head Start Magnolia, 2828 W. Magnolia Blvd., Burbank, CA 91505-3036 |
| 41183488 | + | Park Place, 2630 E. 7th St., Los Angeles, CA 90023-1409 |
| 41183489 | + | Park Western Place Early, Education Center, 1220 Park Western Place, San Pedro, CA 90732-2220 |
| 41183490 | + | Parker Family Child Care, Attn: Alexis Parker, 10962 Atkinson Ave., Inglewood, CA 90303-2421 |
| 41183491 | + | Parks Huerta Early Education Center, 1020 W. 58th Place, Los Angeles, CA 90044-3701 |
| 41183492 | + | Parson (Parent Portal), 888 W 6th Street, 7rh Floor, Los Angeles, CA 90017-2703 |
| 41183493 | + | Pasitos Miles Pre-Kindergarten, Academy, 6720 Miles Avenue, Huntington Park, CA 90255-5012 |
| 41183494 | | Pathway (Carcamo Family Child Care), 325 Wilshire Blvd #1100, Los Angeles, CA 90010 |
| 41183495 | + | Pathways Child Development Center, Eagle Rock, 4824 Eagle Rock Blvd., Los Angeles, CA 90041-2621 |
| 41183496 | | Patricia Salmeron, 1748 S Catalina St, Los Angeles, CA 90006-4423 |
| 41183497 | + | Patrick Family Child Care, 10508 Poinciana Street, Whittier, CA 90606-2953 |
| 41183498 | | Patrick Sean Butler, 251 S Walnut Ave, San Dimas, CA 91773-3073 |
| 41183499 | + | Payne State Preschool, Inglewood USD, 215 W. 94th St., Inglewood, CA 90301-3701 |
| 41183500 | + | Pediatric Therapy Network, 1406 Obispo Ave., Long Beach, CA 90804-2510 |
| 41183501 | + | Penny and Peggy Nairn 24-Hour, Childcare, Inc., Attn: Penny and Peggy Nairn, 10036 Old Depot Plaza Road, Chatsworth, CA 91311-2943 |
| 41183502 | + | Perez Family Child Care, 11903 Carmenita Road, Whittier, CA 90605-3914 |
| 41183503 | | Perla Villanueva, 6304 California Ave, Bell Gardens, CA 90201-1004 |
| 41183504 | | Petra Cervantes, 13271 Kagel Canyon St, Pacoima, CA 91331-3928 |
| 41183505 | + | Phillips Family Child Care, Attn: Jeyana Phillips, 10349 Monterey St., Bellflower, CA 90706-6733 |
| 41183506 | + | Pico Garden, 1500 E. 4th Street, Los Angeles, CA 90033-4216 |
| 41183507 | + | Pico Garden, Foundation for Early Childhood Edu, 3450 E. Sierra Madre Blvd., Pasadena, CA 91107-1934 |
| 41183508 | + | Pico Union Preschool Center/, Para Los Ninos (Keck), 1521 W. 3rd Street, Los Angeles, CA 90017-1107 |
| 41183509 | + | Pinetree Preschool, Attn: ZHHL Corp., 311 S. Normandie Avenue, Los Angeles, CA 90020-3167 |
| 41183510 | + | Pinewood Avenue Early Education, Center, 7051 Valmont Street, Tujunga, CA 91042-2450 |
| 41183511 | + | Pinocchio Child Care Center, Inc., 401 1/2 S. Berendo Street, Los Angeles, CA 90020-2102 |
| 41183512 | + | Pio Pico Center, 4211 S. Columbia Avenue, Pico Rivera, CA 90660-1620 |
| 41183513 | | Pitney Bowes, P.O. Box 371887, Pittsburgh, PA 15250-7887 |
| 41183514 | | Placido Saldivar Contreras Jr, 7439 Wish Ave, Van Nuys, CA 91406-2534 |
| 41183515 | + | Plascencia Family Child Care, Attn: S., M. and V. Plascencia, 4155 Harlon Avenue, Baldwin Park, CA 91706-2822 |
| 41183516 | + | Plascencia Family Child Care, 234 Pamela Road, Monrovia, CA 91016-5037 |
| 41183517 | + | Play Factory, Attn: Playfactory Pre-School, 9723 Garibaldi Avenue, Temple City, CA 91780-1740 |
| 41183518 | + | Play Preschool, 2828 Glendale Blvd., Los Angeles, CA 90039-2723 |
| 41183519 | + | Plaza de al Reza-Maizeland, 7601 Cord Avenue, Pico Rivera, CA 90660-4229 |
| 41183521 | + | Pomona USD Child Dev. Dept., Decker Elementery School, 20 Village Loop Road, Pomona, CA 91766-4893 |
| 41183520 | + | Pomona Unified School District, Child Development, 1460 E. Holt Ave. Suite 174, Pomona, CA 91767-5852 |
| 41183522 | + | Pueblo Child Development, HS, 1460 E. Hold Avenue, Pomona, CA 91767-5856 |
| 41183523 | + | Pulido Coutino Family Child Care, 548 S. Spring St., Unit 1013, Los Angeles, CA 90013-2337 |
| 41183524 | | QCC (LACOE), 9300 Imperial Highway, Downey, CA 90242-2890 |
| 41183525 | + | Quality Children's Services, 6108 Innovation Way, Carlsbad, CA 92009-1728 |
| 41183527 | | Queen Szanice Calaguas Flores, 1851 Sky Harbor Rd, San Diego, CA 92139-1021 |
| 41183526 | + | Queen Szanice Calaguas Flores, 2378 Fenton Pkwy. Apt. 112, San Diego, CA 92108-6701 |
| 41183528 | | Rafael A Folgar, 4829 S Slauson Ave Apt 3, Culver City, CA 90230-5650 |
| 41183529 | | Raieka Kianian, 125 Cherry Ave Apt 7, Long Beach, CA 90802-6166 |
| 41183530 | + | Rainbow Child Development Center, 938 S. Menlo Avenue, Los Angeles, CA 90006-2804 |

Case 2:22-bk-12797-ER    Doc 5    Filed 05/21/22    Entered 05/21/22 21:14:06    Desc
Imaged Certificate of Notice    Page 13 of 20

| District/off: 0973-2 | User: admin | Page 13 of 18 |
|---|---|---|
| Date Rcvd: May 19, 2022 | Form ID: 309C | Total Noticed: 1032 |

| | | |
|---|---|---|
| 41183531 | + | Rainbow in a Cloud Child, Development Center, 1800 East Anaheim Street, Long Beach, CA 90813-3906 |
| 41183532 | + | Ramirez Family Child Care, Attn: Michelle Ramirez, 2509 Clarendon Avenue, Huntington Park, CA 90255-4015 |
| 41183534 | + | Ramona Head Start, Foundation for Early Childhood Edu, 3450 E. Sierra Madre Blvd., Pasadena, CA 91107-1934 |
| 41183533 | + | Ramona Head Start, 2755 Lancaster Avenue, Los Angeles, CA 90033-1518 |
| 41183535 | + | Ramona School, 14616 Dinard Avenue, Norwalk, CA 90650-5110 |
| 41183536 | + | Ranch Hills Child Development, Center, 2 Trabuco Place, Pomona, CA 91766-4787 |
| 41183537 | | Raquel Hernandez, 1168 McFarland Ave, Wilmington, CA 90744-3630 |
| 41183538 | | Raymond Antonio Almonte, 7632 Topanga Canyon Blvd Apt 208, Canoga Park, CA 91304-5540 |
| 41183539 | + | Razuri Family Child Care, Attn: Violeta Razuri, 17183 Donmetz Street, Granada Hills, CA 91344-4124 |
| 41183540 | + | Ready Set Grow, Attn: Samantha De Silva, 525 S. Stewart Drive, Covina, CA 91723-3168 |
| 41183541 | + | Reed-Charles Family Child Care, Attn: Keisha Reed-Charles, 1040 W. 103rd St., Los Angeles, CA 90044-3124 |
| 41183542 | + | Resurrection Pre K, Archdiocese of LA Edu & Welfare, 3360 Opal St., Los Angeles, CA 90023-2917 |
| 41183543 | + | Reyes Family Child Care Home, Attn: Aurora P. Reyes, 4330 10th Ave., Los Angeles, CA 90008-5212 |
| 41183544 | | Reyna C Resendez, 15445 Cobalt St SPC 19, Sylmar, CA 91342-0593 |
| 41183545 | + | Reynolds Family Child Care, Attn: Elma Reynolds, 13709 S Wilkie Avenue, Gardena, CA 90249-2342 |
| 41183546 | + | Rice Head Start, 2150 Angelus Avenue, Rosemead, CA 91770-3619 |
| 41183547 | | Ricio Mariel Lagunas, 13163 Splendora Ave, Whittier, CA 90605-4126 |
| 41183548 | + | Rios & Robles Mesa Family Child, Care Attn:, Jennifer Rios & Jose Robles Mesa, 14321 Osborne Street, Panorama City, CA 91402-2524 |
| 41183550 | + | Rising Stars Academy, Attn: Rising Stars Academy Flagship, Inc., 13703 Praire Avenue, Hawthorne, CA 90250-7307 |
| 41183549 | + | Rising Stars Academy, Attn: Nerrad's House, Inc., 1909 W. Imperial Hwy, Los Angeles, CA 90047-5023 |
| 41183551 | + | Rising Stars Academy (LA, Inc.), 1851 W. Imperial Hwy, Los Angeles, CA 90047-5021 |
| 41183552 | + | Rising Stars Academy Flagship, 13703 Prairie Ave., Hawthorne, CA 90250-7307 |
| 41183554 | + | Rising Stars Child Development, Center, Attn: MDBB, Inc., 762 W. 130th Street, Gardena, CA 90247-1706 |
| 41183555 | | Robert Lazo, 3732 Ellis Ln, Rosemead, CA 91770-2129 |
| 41183556 | + | Robinson Family Child Care, 3140 Butterfield Ave., La Verne, CA 91750-4035 |
| 41183557 | + | Robles Family Child Care, Attn: Deanna Coronado Robles, 3581 Frazier Street, Baldwin Park, CA 91706-3802 |
| 41183558 | + | Robles-Martinez Family Child Care, Attn: Elizabeth Robles-Martinez, 23720 Enola Avenue, Carson, CA 90745-5325 |
| 41183559 | + | Rodriguez Family Child Care, Attn: Angelica Rodriguez, 904 W. 53rd St., Los Angeles, CA 90037-3614 |
| 41183560 | + | Rodriguez Family Child Care, Attn: Rebeca & Mariana Rodriguez, 3738 Siskiyou Street, Los Angeles, CA 90023-2329 |
| 41183561 | + | Rodriquez Family Child Care, Attn: Angelica Rodriguez, 904 W. 53rd Street, Los Angeles, CA 90037-3614 |
| 41183562 | + | Roenne's School, Attn: Roenne's School Inc., 4701-4703 W. Washington Blvd., Los Angeles, CA 90016-1515 |
| 41183563 | + | Roosevelt Head Start, 700 N Bradfield Avenue, Compton, CA 90221-2307 |
| 41183564 | + | Roosevelt Preschool, 10835 Mallison Avenue, Lynwood, CA 90262-2197 |
| 41183565 | + | Roosevelt State Preschool, 700 N Bradfield Avenue, Compton, CA 90221-2307 |
| 41183566 | | Roots Family Child Care, Attn: Reyna Abarca, Pacoima, CA 91331 |
| 41183567 | | Rosa B Castellanos, 14328 S Corlett Ave, Compton, CA 90220-1232 |
| 41183568 | | Rosa Laura Ramirez, 7924 Calobar Ave, Whittier, CA 90606-2517 |
| 41183569 | | Rosa Maria Valdes, 6847 Duchess Dr, Whittier, CA 90606-1623 |
| 41183570 | + | Rosa Parks Pre-School, 3900 Agnes Avenue, Lynwood, CA 90262-4415 |
| 41183571 | | Rosalina Najar, 8991 Burke Ave Apt C, South Gate, CA 90280-3454 |
| 41183572 | + | Rose & Alex Pilibos Preschool, 1611 N. Kenmore Street, Los Angeles, CA 90027-5201 |
| 41183573 | + | Rosecrans State Preschool, 1301 N. Acacia Street, Compton, CA 90222-4027 |
| 41183574 | | Rosemary Hernandez, 2116 Abrazo Dr, West Covina, CA 91791-4090 |
| 41183575 | + | Rosemont Early Education Center, 430 North Rosemont Avenue, Los Angeles, CA 90026-4907 |
| 41183576 | #+ | Rowe Family Child Care, Attn: Latoya K Rowe, 239 W 91st Street, Los Angeles, CA 90003-4023 |
| 41183577 | | Roxanne Chenet, 9531 Helena Ave, Montclair, CA 91763-2209 |
| 41183578 | + | Royal Learning Center, Attn: Ndidi Duruhesie, 10206 S. Denker Avenue, Los Angeles, CA 90047-4205 |
| 41183579 | + | Rozassa Family Child Care, Attn: Leslie Yolanda Rozassa, 20856 Alaminos Drive, Santa Clarita, CA 91350-1805 |
| 41183580 | + | Rubio Family Child Care, 8923 Hooper Avenue, Los Angeles, CA 90002-1722 |
| 41183581 | + | Russell Family Child Care, 43809 Rucker Street, Lancaster, CA 93535-6231 |
| 41183582 | | Ruth M Aleman, 8491 Ventura Canyon Ave Apt 203, Panorama City, CA 91402-3936 |
| 41183584 | + | SAGA Child Development Learning, Academy Inc., 3801 Cortland Street, Lynwood, CA 90262-3626 |
| 41183583 | + | Saakyan Family Child Care, Attn: Astghik Saakyan, 233 S. Greenwood Ave., Montebello, CA 90640-5131 |
| 41183586 | + | Salazar FCC, 5246 Windermere Ave., Los Angeles, CA 90041-1141 |
| 41183585 | + | Salazar Family Child Care, 637 E. 95th St., Los Angeles, CA 90002-1914 |
| 41183587 | | Salemi Galindo-Cruz, 1900 S Campus Ave Apt 36B, Ontario, CA 91761-5477 |
| 41183588 | | Sally Ann Grimaldi, 12208 Whitley St, Whittier, CA 90601-2723 |
| 41183589 | | Samantha Anne Cenzon Schneider, 16211 High Vista Ln, Chino Hills, CA 91709-2378 |
| 41183590 | + | San Antonio Child Development, Center, 855 E. Kingsley Avenue, Pomona, CA 91767-4919 |
| 41183591 | + | San Fernando Early Education Center, 1204 Woodworth Street, San Fernando, CA 91340-4149 |
| 41183592 | + | San German Family Child Care, Attn: Maria and Gerardo San German, 12002 Roscoe Blvd., North Hollywood, CA 91605-1501 |
| 41183593 | + | San Jose Child Dev Ctr, Pomona USD, 1460 E. Holt Ave., Suite 1176, Pomona, CA 91767-5856 |
| 41183594 | + | San Jose/Child Development Center, 2015 Cadillac Drive, Pomona, CA 91767-2751 |

Case 2:22-bk-12797-ER    Doc 5    Filed 05/21/22    Entered 05/21/22 21:14:06    Desc
Imaged Certificate of Notice    Page 14 of 20

| | | |
|---|---|---|
| District/off: 0973-2 | User: admin | Page 14 of 18 |
| Date Rcvd: May 19, 2022 | Form ID: 309C | Total Noticed: 1032 |

| | | |
|---|---|---|
| 41183595 | + | Sanchez Head Start, 8470 E. Fern Avenue, Rosemead, CA 91770-3261 |
| 41183596 | + | Sandoval Family Child Care, Attn: Claudia Sandoval, 403 E. Vernon Avenue, Los Angeles, CA 90011-3439 |
| 41183597 | | Sandra Y Figueroa, 2444 Riverside Pl, Los Angeles, CA 90039-4010 |
| 41183598 | + | Sandres Family Child Care, Attn: Siria Sandres, 1312 W. 96th St., Los Angeles, CA 90044-1839 |
| 41183599 | + | Santa Clarita State Preschool, 27177 Seco Canyon Road, Santa Clarita, CA 91350-1550 |
| 41183600 | + | Santa Monica-Mailbu USD/Muir, H.S/S.P, 2526 Sixth Street, Santa Monica, CA 90405-3708 |
| 41183602 | + | Santa Monica-Malibu USD-, Grant H.S./S.P., 2368 Pearl Street, Santa Monica, CA 90405-2853 |
| 41183603 | + | Santa Monica-Malibu USD/Lincoln, Child Dev./H.S./S.P., 1532 California Avenue, Santa Monica, CA 90403-4306 |
| 41183604 | + | Santa Monica-Malibu USD/McKinley, H.S./S.P., 2401 Santa Monica Blvd., Santa Monica, CA 90404-2044 |
| 41183605 | + | Santa Monica-Malibu USD/Rogers, H.S./S.P, 2401 14th Street, Santa Monica, CA 90405-2615 |
| 41183601 | + | Santa Monica-Malibu Unified School, District, 1651 16th St., Santa Monica, CA 90404-3801 |
| 41183606 | + | Santana Family Child Care, Attn: Marta L. Santana, 12806 Norris Avenue, Sylmar, CA 91342-4617 |
| 41183607 | + | Sapeins Family Child Care, 805 E 20th Street, Long Beach, CA 90806-4925 |
| 41183608 | | Sara Megan Rowley, 1155 Electric St, Gardena, CA 90248-3345 |
| 41183609 | + | Saugus Union School District, 24930 Avenue Stanford, Valencia, CA 91355-1272 |
| 41183610 | | Schellee Y Rocher, 3908 2nd Ave, Los Angeles, CA 90008-2702 |
| 41183611 | + | Scott Family Child Care, Attn: Angela Scott, 7623 Gretna Ave., Whittier, CA 90606-2333 |
| 41183612 | + | Selby Grove Center, 8110 Paramount Blvd., Pico Rivera, CA 90660-4814 |
| 41183613 | + | Seventy-Fifth Street Early, Education Center, 242 W. 75th St., Los Angeles, CA 90003-2016 |
| 41183614 | | Shanda Brittany Gulickson, 4497 Bonnie Brae St Apt 1, Montclair, CA 91763-1829 |
| 41183615 | | Shannon K Jones, 3024 Madison Ave, San Diego, CA 92116-3203 |
| 41183616 | | Shawna Marie Gipson, 535 W El Segundo Blvd Apt 319, Los Angeles, CA 90061-1270 |
| 41183617 | + | Shenandoah Early Education Center, 8861 Beverlywood Street, Los Angeles, CA 90034-2433 |
| 41183618 | + | Shepard of the Valley Luthern, Church, 23838 Kittridge Street, West Hills, CA 91307-3107 |
| 41183619 | + | Sherie Cigar-James, 8816 South 5th Ave., Inglewood, CA 90305-2406 |
| 41183620 | + | Signal Hill Head Start, Long Beach USD, 1260 E. 33rd St., Signal Hill, CA 90755-5229 |
| 41183621 | + | Siria Sandres, 1312 W 96th Street, Los Angeles, CA 90044-1839 |
| 41183622 | + | Sixty-Sixth Street Early Education, Center, 405 E. 67th Street, Los Angeles, CA 90003-1903 |
| 41183623 | + | Slauson Center, 4743 Slauson Avenue, Maywood, CA 90270-3016 |
| 41183624 | + | Smarthire, 4650 Arrow Highway, #E2, Montclair, CA 91763-1217 |
| 41183625 | | Sonia Catalina Lopez, 10810 Elliott Ave, South El Monte, CA 91733-2341 |
| 41183626 | | Sonia Martinez, 4715 Santa Anita Ave Apt 3, El Monte, CA 91731-1332 |
| 41183627 | | Sonia Soto, 1312 E 56th St, Los Angeles, CA 90011-4833 |
| 41183628 | | Sos Rene Nazaryan, 7050 Owens St, Tujunga, CA 91042-1424 |
| 41183629 | + | Soto Head Start Preschool, 2616 East 7th Street, Los Angeles, CA 90023-1409 |
| 41183630 | + | South Central Los Angeles, Ministry Project Inc., 892 E. 48th Street, Los Angeles, CA 90011-5451 |
| 41183631 | + | South Region Early Education, Center (McAuliffe), 8914 Hunt Avenue, South Gate, CA 90280-3325 |
| 41183632 | + | Southeast Rio Vista YMCA -, Rio Vista Preschool, 3355 Gage Avenue, Huntington Park, CA 90255-5530 |
| 41183634 | + | St. Mary's Armenian School, St. Mary's Armenian Apostolic Churc, Church, 1200 E. Carlton Drive, Glendale, CA 91205-1410 |
| 41183635 | + | St. Timothy's Episcopal Church, and Day School, 312 S. Oleander Avenue, Compton, CA 90220-3118 |
| 41183636 | | Staci Davis, 816 Cherry Way, Upland, CA 91786-8451 |
| 41183637 | | Stacy Mery Becerra, 3820 W 111th St, Inglewood, CA 90303-2130 |
| 41183638 | | Staples Contract & Commercial LLC, P.O. Box 105638, Atlanta, GA 30348-5638 |
| 41183639 | + | State Street Early Education, Center, 3210 Broadway Avenue, Huntington Park, CA 90255-6440 |
| 41183640 | + | Stein (Child Dev.), 221 S Figueroa St., Suite 400,, Los Angeles, CA 90012-3760 |
| 41183641 | | Stem Starters LLC, 4141 W. El Segundo Blvd., CA 90205 |
| 41183642 | | Stephanie Aguilar, 11500 Gwynne Ave, Norwalk, CA 90650-1819 |
| 41183643 | | Stephanie Nova-Calderon, 855 S Ardmore Ave Apt 202, Los Angeles, CA 90005-2417 |
| 41183644 | + | Stericycle, Inc., 28883 Network Pl., Chicago, IL 60673-1288 |
| 41183645 | + | Sulphur Springs Union School Distri, 16400 Sierra Highway, Canyon Country, CA 91351-1414 |
| 41183646 | + | Sunkist Head Start/State Preschool, Bassett USD, 904 N. Willow Ave., La Puente, CA 91746-1615 |
| 41183647 | + | Sunny West Child Development Center, 1664 West Adams Blvd., Los Angeles, CA 90007-1535 |
| 41183648 | | Susan Mandel PHD Early Head Start, Pacific Clinics, 171 N. Altadena Dr., Suite 101, Glendale, CA 91201 |
| 41183649 | | Susana Yasmin Contreras, 4518 1/2 Eagle St, Los Angeles, CA 90022-1868 |
| 41183650 | + | Sylvan Park Early Education Center, 15011 Delano Street, Van Nuys, CA 91411-2017 |
| 41183651 | | Sylvia Liliana Figueroa, 332 W Markland Dr, Monterey Park, CA 91754-7117 |
| 41183652 | + | Synoptek LLC, 19520 Jamboree Rd., Suite 110, Irvine, CA 92612-2429 |
| 41183674 | + | TORSH, 701 Loyola Ave., New Orleans, LA 70152-5001 |
| 41183653 | + | Tapia Family Child Care, Attn: Martha Tapia, 1231 Thompson Avenue, Glendale, CA 91201-1441 |
| 41183654 | + | Tate Family Child Care, 3065 San Luis Drive, Lancaster, CA 93535-6203 |
| 41183655 | + | Tate Family Child Care, Attn: Valencia Tate, 1988 N. San Antonio Ave., Pomona, CA 91767-3350 |
| 41183656 | + | Teachstone, Inc., 675 Peter Jefferson Pkwy, Suite 400, Charlottesville, VA 22911-8698 |
| 41183657 | + | Telfair Avenue Early Education Cent, 10915 Telfair Avenue, Pacoima, CA 91331-2821 |

Case 2:22-bk-12797-ER    Doc 5    Filed 05/21/22    Entered 05/21/22 21:14:06    Desc
Imaged Certificate of Notice    Page 15 of 20

| District/off: 0973-2 | User: admin | Page 15 of 18 |
| --- | --- | --- |
| Date Rcvd: May 19, 2022 | Form ID: 309C | Total Noticed: 1032 |

| | | |
| --- | --- | --- |
| 41183658 | + | Telstar Montessori Child Care Cente, 9320 Telstar Avenue, El Monte, CA 91731-2816 |
| 41183659 | | Teni Babayan, 1699 Amberwood Dr Apt 102, South Pasadena, CA 91030-1921 |
| 41183660 | + | Terrazas and Ruiz Family Child Care, Attn: A. Terrazas and F. Ruiz, 14978 Astoria St., Sylmar, CA 91342-5042 |
| 41183661 | | Terrie Anne Mogg, 6642 Centralia St, Lakewood, CA 90713-2735 |
| 41183662 | + | The Almansor Center, 211 Pasadena Ave., South Pasadena, CA 91030-2919 |
| 41183663 | + | The Children's Center, Inc., 2419 Griffith Avenue, Los Angeles, CA 90011-1630 |
| 41183664 | + | The Village Agape Enrichment Center, 522 W Vernon Avenue, Los Angeles, CA 90037-2610 |
| 41183665 | + | Thirty-Sixth Street Early Education, 3556 S. Saint Andrews Place, Los Angeles, CA 90018-3847 |
| 41183666 | + | Thurgood Marshall Pre-school, 3593 Martin Luther King Jr. Blvd., Lynwood, CA 90262-2048 |
| 41183667 | + | Tibby State Preschool, 1400 W. Popular Street, Compton, CA 90220-1599 |
| 41183668 | | Tiffany Joy Carey, 2332 Crestview Ave, Upland, CA 91784-8627 |
| 41183669 | | Tiffany Lanette Malone, 3229 Hollypark Dr Apt 3, Inglewood, CA 90305-4916 |
| 41183670 | | Tiffany Severijn, 2940 W Carson St Unit 235, Torrance, CA 90503-6088 |
| 41183671 | + | Toddler Tech Univ., Inst. of Early, Flora McGregory, 7861 S. Normandie Avenue, Los Angeles, CA 90044-2327 |
| 41183672 | | Toi Angel Bridges, 14255 Delano St Apt 202, Van Nuys, CA 91401-3051 |
| 41183673 | + | Toluca Lake Early Education Center, 4915 Strohm Avenue, North Hollywood, CA 91601-4843 |
| 41183675 | + | Tracy School Head Start/State Presc, 13350 Tracy Avenue, Baldwin Park, CA 91706-4716 |
| 41183676 | | Transamerica Life Insurance Company, 6400 C Street SW, P55, Cedar Rapids, IA 52499-0003 |
| 41183678 | + | Trinity, 13118 Rainer Street, Whittier, CA 90605-3599 |
| 41183679 | + | Trinity Street Early Education Cent, 3816 Trinity Street, Los Angeles, CA 90011-2637 |
| 41183680 | + | Tseng Family Child Care, Wendy Tseng, 107 N. Hidalgo Avenue, Alhambra, CA 91801-2631 |
| 41183681 | | Tunai Alease Anderson, 272 E 69th Way, Long Beach, CA 90805-1240 |
| 41183682 | + | Tupper Tobias Village CC Ctr, Around the Corner Ctr, 9757 Arleta Ave., Pacoima, CA 91331-4653 |
| 41183683 | | Tupper Tobias Village Child Care Ce, 9273 Tobias Avenue, Panorama City, CA 91402 |
| 41183684 | + | Tweedy Pasitos School Readiness, 9724 Pinehurst Avenue, South Gate, CA 90280-5225 |
| 41183685 | + | Twenty-Eighth Street Early Educatio, 747 E. 28th Street, Los Angeles, CA 90011-5505 |
| 41183686 | + | Twenty-Fourth Street Early Educatio, 2101 W. 24th. Street, Los Angeles, CA 90018-1928 |
| 41183687 | | Tyes Tiny Tots - Parker Family, 10962 Atkinson Ave., Inglewood, CA 90303-2421 |
| 41183688 | + | Un Mundo De Amigos Preschool, 1480 Long Beach Blvd., Long Beach, CA 90813-1922 |
| 41183689 | + | Un Mundo de Amigos Preschool - DTLB, 241 Cedar Avenue, Long Beach, CA 90802-3031 |
| 41183690 | + | Union Pacific CDC/YWCA of Greater L, 4315 Union Pacific Avenue, Los Angeles, CA 90023-4107 |
| 41183691 | + | Union Station Gateway Child Develop, 1 Gateway Plaza 99-PL-7, Los Angeles, CA 90012-3745 |
| 41183692 | + | United Methodist Church, 6440 Paramount Blvd., Pico Rivera, CA 90660-3417 |
| 41183693 | + | Urban Cano Family Child Care, Attn: Marta Urbano, 2854 Virginia Rd., Los Angeles, CA 90016-3627 |
| 41183694 | + | V.O.A.-Corazon De La Familia, 7625 Lankershim Blvd., North Hollywood, CA 91605-2814 |
| 41183709 | + | VIQI, 200 Vesey Street, New York, NY 10281-5525 |
| 41183713 | + | VOA Grantee/Carriso Park Head Start, 12502 Van Nuys Blvd., Suite 220, Pacoima, CA 91331-6702 |
| 41183714 | + | VOA Grantee/Dolores Huerta Head Sta, 12502 Van Nuys Blvd., Suite 220, Pacoima, CA 91331-6702 |
| 41183715 | + | VOA Grantee/Martin Luther King Head, 12502 Van Nuys Blvd., Suite 220, Pacoima, CA 91331-6702 |
| 41183716 | + | VOA Grantee/North Walnut Head Start, 12502 Van Nuys Blvd., Suite 220, Pacoima, CA 91331-6702 |
| 41183717 | + | VOA Grantee/Pacoima Head Start, 12502 Van Nuys Blvd., Suite 220, Pacoima, CA 91331-6702 |
| 41183718 | + | VOA Grantee/Pierce Park Head Start, 12502 Van Nuys Blvd., Suite 220, Pacoima, CA 91331-6702 |
| 41183719 | + | VOA/Cesar Chavez Head Start, 11243 Kittridge St., North Hollywood, CA 91606-2605 |
| 41183720 | + | VOA/El Centro de Los Ninos, Sylmar, 12502 Van Nuys Blvd., Suite 220, Pacoima, CA 91331-6702 |
| 41183721 | + | VOA/El Jardin de Ninos Head Start, 11510 Valerio Street, North Hollywood, CA 91605-3976 |
| 41183722 | + | VOA/La Escuelita Head Start, 11243 Kittridge St., North Hollywood, CA 91606-2605 |
| 41183723 | + | VOA/Maud Booth Family Center, 11243 Kittridge Avenue, North Hollywood, CA 91606-2699 |
| 41183724 | + | VOA/Plainview Head Start, 11243 Kittridge St., North Hollywood, CA 91606-2605 |
| 41183725 | + | VOA/Robert F. Kennedy, 11243 Kittridge St., North Hollywood, CA 91606-2605 |
| 41183726 | + | VOA/Strathern Park Head Start, 11243 Kittridge St., North Hollywood, CA 91606-2605 |
| 41183727 | + | VOA/The Learning Center Head Start, 11243 Kittridge St., North Hollywood, CA 91606-2605 |
| 41183728 | + | VOALA El Caminito Head Start, 11243 Kittridge St., North Hollywood, CA 91606-2605 |
| 41183729 | + | VOALA Hawthorne Head Start, 11243 Kittridge St., North Hollywood, CA 91606-2605 |
| 41183730 | + | VOALA Little Steps Head Start, 11243 Kittridge St., North Hollywood, CA 91606-2605 |
| 41183731 | | VOALA Santa Cruz Head Start, 11243 Kittridge St., San Pedro, CA 90731 |
| 41183732 | + | VOALA/Los Colores Head Start, 11243 Kittridge St., North Hollywood, CA 91606-2605 |
| 41183695 | + | Valenzuela Family Child Care, Rosa Valenzuela, 4051 Olive St., Bell Gardens, CA 90201-4144 |
| 41183696 | + | Van Nuys Early Education Center Pre, 14350 Sylvan Street, Van Nuys, CA 91401-2675 |
| 41183697 | + | Van Wig Head Start/State Preschool, 1151 Van Wig Avenue, La Puente, CA 91746-1328 |
| 41183698 | + | Vanalden Ave Early Education Center, 6212 Vanalden Avenue, Reseda, CA 91335-6700 |
| 41183699 | + | Vance and Henderson Family Child Ca, 1100 E 150th Street, Compton, CA 90220-1309 |
| 41183700 | + | Vaughn Street Early Education Cente, 11480 Herrick Avenue, Pacoima, CA 91331-1845 |
| 41183701 | + | Vazquez Family Child Care, Sylvia Vasquez, 12011 Magnolia Street, El Monte, CA 91732-3403 |

| | | |
|---|---|---|
| 41183702 | + | Vejar/Child Development Center, 1381 South White Avenue, Pomona, CA 91766 |
| 41183703 | + | Velasco Family Child Care, Deserie Velasco & Angela Casillas, 3918 Monterey Avenue, Baldwin Park, CA 91706-2932 |
| 41183705 | + | Via Verde Montessori School Corp, 1190 Via Verde, San Dimas, CA 91773-4401 |
| 41183706 | + | Villagran Family Child Care, Celest Villagran, 11023 Bullis Road, Lynwood, CA 90262-2702 |
| 41183707 | + | Vine Street Early Education Center, 6312 Eleanor Avenue, Los Angeles, CA 90038-2746 |
| 41183708 | + | Vineland School Head Start/State Pr, 3609 North Vineland Avenue, Baldwin Park, CA 91706-5320 |
| 41183710 | + | Vista del Valle State Preschool, 550 Vista Drive, Claremont, CA 91711-5120 |
| 41183711 | + | Viviana Longoria, 3812 Riverview Ave., El Monte, CA 91731-1922 |
| 41183712 | + | Vizcaino Family Child Care, Mayra Vizcaino, 10839 Colima Road, Whittier, CA 90604-1303 |
| 41183733 | + | Volunteers of America - Mar Vista H, 11815 Allin Street, Culver City, CA 90230-5711 |
| 41183735 | + | Volunteers of America Paramount HS, 13100 S. Avalon Blvd., Los Angeles, CA 90061-2738 |
| 41183736 | + | Volunteers of America So. Downey Rd, 11243 Kittridge St., North Hollywood, CA 91606-2605 |
| 41183734 | + | Volunteers of America of Los Angele, 541 Crocker Street, Los Angeles, CA 90013-2116 |
| 41183737 | + | Volunteers of America, Abbot Head S, 13101 S. Avalon Blvd., Los Angeles, CA 90061-2737 |
| 41183738 | + | Volunteers of America, Azteca Head, 522 Dangler Avenue, Los Angeles, CA 90022-1218 |
| 41183739 | + | Volunteers of America, Bright Stars, 13101 S. Avalon Blvd., Los Angeles, CA 90061-2737 |
| 41183740 | + | Volunteers of America, Centro Aztla, 1120 South McDonnell Avenue, Los Angeles, CA 90022-2924 |
| 41183741 | + | Volunteers of America, Chester Head, 13100 S. Avalon Blvd., Los Angeles, CA 90061-2738 |
| 41183742 | + | Volunteers of America, Commerce Hea, 11243 Kittridge St., North Hollywood, CA 91606-2605 |
| 41183743 | + | Volunteers of America, Greater Emma, 13100 S. Avalon Blvd., Los Angeles, CA 90061-2738 |
| 41183744 | + | Volunteers of America, Happy Days H, 13100 S. Avalon Blvd., Los Angeles, CA 90061-2738 |
| 41183745 | + | Volunteers of America, Humphreys He, 211 N. Hunphreys Avenue, Los Angeles, CA 90022-1420 |
| 41183746 | + | Volunteers of America, Mona House H, 13100 S. Avalon Blvd., Los Angeles, CA 90061-2738 |
| 41183747 | + | Volunteers of America, Salazar Park, 11243 Kittridge St., North Hollywood, CA 91606-2605 |
| 41183748 | + | Volunteers of America, Santa Clarit, 12502 Van Nuys Blvd., Suite 220, Pacoima, CA 91331-6702 |
| 41183749 | + | Volunteers of America, Silva Head S, 11243 Kittridge St., North Hollywood, CA 91606-2605 |
| 41183750 | + | Volunteers of America, Small World, 13100 S. Avalon Blvd., Los Angeles, CA 90061-2738 |
| 41183751 | + | Volunteers of America, Sunol Head S, 133 N. Sunol Avenue, Los Angeles, CA 90063-1429 |
| 41183752 | + | Volunteers of America, Sunshine Hea, 11243 Kittridge St., North Hollywood, CA 91606-2605 |
| 41183753 | + | Volunteers of America, Wiley Canyon, 12502 Van Nuys Blvd., Suite 220, Pacoima, CA 91331-6702 |
| 41183754 | + | Volunteers of America/Pueblo De Nin, 11630 Hesby Street, North Hollywood, CA 91601-3619 |
| 41183755 | + | Wadsworth Avenue Early Education Ce, 1047 East 41st Street, Los Angeles, CA 90011-2705 |
| 41183756 | + | Walker Family Child Care, Verlinda Walker, 1238 E. 33rd Street, Los Angeles, CA 90011-2118 |
| 41183757 | + | Walnut School Head Start/State Pres, 4701 Walnut Street, Baldwin Park, CA 91706-2328 |
| 41183758 | + | Wanda A. Mikes Early Education Cent, 7720 S. Vermont Avenue, Los Angeles, CA 90044-5135 |
| 41183759 | + | Washington Center, 7804 S. Thornlake Avenue, Whittier, CA 90606-2312 |
| 41183760 | + | Washington Child Development Center, 975 E. Ninth Avenue, Pomona, CA 91766-3770 |
| 41183761 | + | Washington Children's Center, 2207 W. Winona Avenue, Burbank, CA 91504-2658 |
| 41183762 | + | Washington Family Child Care, Natasha N. Washington, 3679 2nd Avenue, Los Angeles, CA 90018-4363 |
| 41183763 | + | Washington Preschool, 4225 Sandborn Avenue, Lynwood, CA 90262-2998 |
| 41183764 | + | Washington School - Bellflower USD, 9725 E. Jefferson Street, Bellflower, CA 90706-3615 |
| 41183765 | + | Washington State Preschool, 1421 N. Wilmington Avenue, Compton, CA 90222-3406 |
| 41183766 | + | Weathers Family Child Care, 14004 Doty Avenue, Unit 103, Hawthorne, CA 90250-8795 |
| 41183767 | + | Webster Head Start, 1755 West 32nd Way, Long Beach, CA 90810-2459 |
| 41183768 | + | West Side, 9200 State Street, South Gate, CA 90280-4212 |
| 41183769 | + | West Whittier, 6411 Norwalk Blvd., Whittier, CA 90606-1502 |
| 41183770 | + | Westminster Avenue Early Education, 1010 Main Street, Venice, CA 90291-3379 |
| 41183771 | + | Westmont/Child Development Center, 1780 W. Ninth Street, Pomona, CA 91766-1058 |
| 41183772 |   | Wex Health, Inc., P.O. Box 9528, Fargo, ND 58106-9528 |
| 41183773 | + | Whelan State Preschool, 4125 West 105th Street, Inglewood, CA 90304-2019 |
| 41183774 | + | Whitewood Child Development Center, 5511 Whitewood Avenue, Lakewood, CA 90712-1850 |
| 41183775 | + | Whittier Christian School, Denise Campos, 6525 Norwalk Blvd., #F, Whittier, CA 90606-1503 |
| 41183776 | + | Whittier Head Start, Long Beach USD, 1260 E. 33rd St., Signal Hill, CA 90755-5229 |
| 41183778 | + | Willard Head Start, 11250 Duncan Avenue, Lynwood, CA 90262-3041 |
| 41183777 | + | Willard Head Start, 3152 N. Willard Avenue, Rosemead, CA 91770-2758 |
| 41183779 | + | William Anderson Preschool, Lawndale School District, 4130 W. 154th St., Lawndale, CA 90260-1740 |
| 41183780 |   | William Awad, 18021 Arline Ave, Artesia, CA 90701-4106 |
| 41183781 |   | William Green Preschool, Lawndale School District, Lawndale, CA 90260 |
| 41183782 | + | William Mead Head Start/Start Presc, Foundation for Early Childhood Edu, 3450 E. Sierra Madre Blvd., Pasadena, CA 91107-1934 |
| 41183783 | + | William R. Anton Early Education Ce, 831 N. Bonnie Beach Place, Los Angeles, CA 90063-3507 |
| 41183784 |   | William Sperling, 8153 La Milla, #8761, Rancho Santa Fe, CA 92067 |
| 41183785 | + | Williams Family Child Care, Attn: Latrice Williams, 3919 Carlin Avenue, Lynwood, CA 90262-5203 |
| 41183786 | + | Williams Head Start, 2444 No. Del Mar Avenue, Rosemead, CA 91770-3020 |

Case 2:22-bk-12797-ER    Doc 5    Filed 05/21/22    Entered 05/21/22 21:14:06    Desc
Imaged Certificate of Notice    Page 17 of 20

| District/off: 0973-2 | User: admin | Page 17 of 18 |
| --- | --- | --- |
| Date Rcvd: May 19, 2022 | Form ID: 309C | Total Noticed: 1032 |

| | | |
| --- | --- | --- |
| 41183787 | + | Willow Head Start, 11733 E. 205th Street, Lakewood, CA 90715-1324 |
| 41183788 | + | Wilmington Park Early Education Cen, 1419 Young Street, Wilmington, CA 90744-3818 |
| 41183789 | + | Wilson Preschool, 11700 School Street, Lynwood, CA 90262-4395 |
| 41183790 | + | Wilton Place Early Education Center, 4030 Leeward Avenue, Los Angeles, CA 90005-3541 |
| 41183791 | + | Wonderland Angels Early Learning Ce, Monique C. Fordham, 15208 S. Avalon Blvd., Compton, CA 90220-2517 |
| 41183792 | + | Wonderland Montessori, 624 N. Anaheim Blvd., Anaheim, CA 92805-2649 |
| 41183793 | + | Wonderland Montessori Preschool, 10440 Artesia Blvd., Bellflower, CA 90706-6898 |
| 41183794 | + | Woods Family Child Care, 1900 W. 41st Dr., Los Angeles, CA 90062-1407 |
| 41183795 | + | Woods Family Child Care (God s Gift, Caroll Wood, 1227 W 84th Street, Los Angeles, CA 90044-2209 |
| 41183796 | + | Workman Elementary School, 16000 Workman Street, La Puente, CA 91744-4777 |
| 41183797 | | Worthington State Preschool, Inglewood USD, 11102 Yukon Ave., Inglewood, CA 90303 |
| 41183798 | | YMCA GLB Creative Beginnings Presch, 5610 Linden Avenue, Long Beach, CA 90805 |
| 41183799 | + | YMCA GLB Fairfield 70th Street Pres, 700 70th Street, Long Beach, CA 90805-1003 |
| 41183800 | + | YMCA GLB First Friendships State Pr, 6650Orange Avenue, Long Beach, CA 90805-1537 |
| 41183801 | + | YMCA GLB Mayne St. State Preschool, 9630 Mayne Street, Bellflower, CA 90706-5304 |
| 41183802 | + | YMCA GLB Play & Learn Preschool, 2179 Pacific Avenue, Long Beach, CA 90806-4513 |
| 41183806 | | YMCA Sunshine P/S Starbuck Site, 15740 Hadley St., Whittier, CA 90603 |
| 41183803 | + | YMCA of Greater Long Beach, 3605 Long Beach Blvd., Suite 210, Long Beach, CA 90807-6017 |
| 41183804 | + | YMCA of Greater Whittier, 15740 Starbuck Street, Whittier, CA 90603-2398 |
| 41183805 | + | YMCA of Greater Whittier Hadley St, Curt Skotnick, 12510 Hadley Street, Whittier, CA 90601-3942 |
| 41183808 | + | YWCA Infant Learning Center, 11133 Omelveny Street. Bung AA 939, San Fernando, CA 91340-4426 |
| 41183809 | + | YWCA Infant Learning Ctr, YWCA of Greater LA, 1020 S. Olive St, 7th Fl., Los Angeles, CA 90015-1602 |
| 41183810 | + | YWCA North Valley Child Development, 1200 N. Maclay Street, San Fernando, CA 91340-1355 |
| 41183811 | + | YWCA of Greater Los Angeles - Compt, 1600 E. Compton Blvd., Compton, CA 90221-3407 |
| 41183812 | + | YWCA of LA/Day Care Center Preschoo, 2519 W. Vernon Avenue, Los Angeles, CA 90008-3927 |
| 41183813 | + | YWCA/Greater LA - Walnut Park CDC, 7515 Pacific Blvd., Huntington Park, CA 90255-6023 |
| 41183807 | | Yvette Fabiola Martin, 8339 Arrington Ave, Pico Rivera, CA 90660-5120 |
| 41183814 | + | Zakevosyan Family Child Care, Margarit Zakevosyan, 6229 Fair Avenue, North Hollywood, CA 91606-4211 |
| 41183815 | + | Zamboni Preschool, 15733 Orange Avenue, Paramount, CA 90723-3807 |
| 41183816 | + | Zamora Family Child Care, Laina Zamora, 5546 Adele Avenue, Whittier, CA 90601-2103 |
| 41183817 | + | Zappia, Christopher, 1219 S. Alta Vista Ave., Apt. 231, Monrovia, CA 91016-4053 |
| 41183211 | + | iPinwheel, 11956 Bernardo Plaza Dr., #406, San Diego, CA 92128-2538 |

TOTAL: 1018

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | Notice Type: Email Address | Date/Time | Recipient Name and Address |
| --- | --- | --- | --- |
| aty | Email/Text: caroline.djang@bbklaw.com | May 20 2022 00:15:19 | Caroline Djang, Best Best & Krieger LLP, 18101 Von Karman Ave., Suite 1000, Irvine, CA 92612 |
| tr | + EDI: QJMRUND.COM | May 20 2022 04:13:00 | Jason M Rund (TR), Sheridan & Rund, 270 Coral Circle, El Segundo, CA 90245-4617 |
| smg | EDI: EDD.COM | May 20 2022 04:13:00 | Employment Development Dept., Bankruptcy Group MIC 92E, P.O. Box 826880, Sacramento, CA 94280-0001 |
| smg | EDI: CALTAX.COM | May 20 2022 04:13:00 | Franchise Tax Board, Bankruptcy Section MS: A-340, P.O. Box 2952, Sacramento, CA 95812-2952 |
| smg | Email/Text: finance.bankruptcy@lacity.org | May 20 2022 00:15:00 | Los Angeles City Clerk, P.O. Box 53200, Los Angeles, CA 90053-0200 |
| 41182793 | + Email/Text: aleksandra.fish@AIG.com | May 20 2022 00:15:00 | AIG, 175 Water St., New York, NY 10038-4969 |
| 41182849 | EDI: CINGMIDLAND.COM | May 20 2022 04:13:00 | ATT, P.O. Box 6463, Carol Stream, IL 60197-6463 |
| 41182860 | + EDI: BANKAMER2.COM | May 20 2022 04:13:00 | Bank of America, Bankruptcy Noticing, P.O. Box 982284, El Paso, TX 79998-2284 |
| 41182904 | EDI: CALTAXFEE | May 20 2022 04:13:00 | California Dept. of Tax & Fee Admin, Re: Sales and Use Tax, Account Information Group MIC:29, PO Box 942879, Sacramento, CA 94279-0029 |
| 41182966 | + Email/Text: ar@cdsla.com | | |

District/off: 0973-2 | User: admin | Page 18 of 18
Date Rcvd: May 19, 2022 | Form ID: 309C | Total Noticed: 1032

| Recip ID | | | Date/Time | Name and Address |
|---|---|---|---|---|
| | | | May 20 2022 00:15:00 | Complete Document Solutions, 20410 Earl St., Torrance, CA 90503-2415 |
| 41183212 | + | Email/Text: bankruptcy2@ironmountain.com | May 20 2022 00:15:00 | Iron Mountain Inc., P.O. Box 601002, Pasadena, CA 91189-0002 |
| 41183333 | | Email/Text: bankruptcy@ttc.lacounty.gov | May 20 2022 00:15:00 | Los Angeles County Tax Collector, PO Box 54027, Los Angeles, CA 90054-0027 |
| 41183633 | + | Email/Text: dl-csgbankruptcy@charter.com | May 20 2022 00:15:00 | Spectrum, 5000 E. Spring St., #360, Long Beach, CA 90815-5226 |
| 41183677 | + | Email/Text: bankruptcy@atlassian.com | May 20 2022 00:15:00 | Trello, 55 Broadway, 25th Fl., New York, NY 10006-3734 |
| 41183704 | | EDI: VERIZONCOMB.COM | May 20 2022 04:13:00 | Verizon Wireless, P.O. Box 660108, Dallas, TX 75266-0108 |

TOTAL: 15

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 41183067 | | Emerson Child Development Center, 635 Lincoln Ave., OR 97166 |
| 41183370 | | Maryvale (Los Angeles Orphan Asylum |
| 41183390 | | Merwin, 16125 Cypress Street, Irwindale, CA |
| 41183416 | | Mt. San Antonio Community College, District |
| 41183429 | | Natasha Butcher |
| 41183436 | | Nex-Gen Preschool, Inc. |
| 41183100 | *+ | First 5 LA, Finance, Attn Faustino Genio, Acct. Mgr, 750 N. Alameda St, Suite 300, Los Angeles, CA 90012-3870 |
| 41183553 | *+ | Rising Stars Academy LA, Inc., 1851 W. Imperial Hwy, Los Angeles, CA 90047-5021 |
| 41183031 | ##+ | Ecole Clair Fontaine, Camper Campus, 226 Westminster Ave., Venice, CA 90291-3306 |
| 41183200 | ##+ | Humanity, 2121 N California Blvd., Suite 290, Walnut Creek, CA 94596-7351 |
| 41183306 | ## | Liliana Contreras, 13017 Corcoran St, San Fernando, CA 91340-1514 |
| 41183373 | ##+ | Mathison Family Child Care, Attn: Carolina Mathison, 42801 Mohican Drive, Lake Hughes, CA 93532-1312 |
| 41183387 | ##+ | Mendoza Family Child Care, Attn: Rosa Mendoza, 15053 Lindhall Way, Whittier, CA 90604-1551 |
| 41183422 | ## | Myranda Munoz, 23645 Meadowridge Dr Apt 157, Newhall, CA 91321-4231 |

TOTAL: 6 Undeliverable, 2 Duplicate, 6 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: May 21, 2022            Signature:        /s/Gustava Winters

**Information to identify the case:**

| | | |
|---|---|---|
| Debtor | **Los Angeles Universal Preschool dba Child360** <br> Name | EIN **22–3902958** |
| United States Bankruptcy Court | **Central District of California** | Date case filed for chapter **7**  **5/18/22** |
| Case number: | **2:22-bk-12797-ER** | |

Official Form 309C (For Corporations or Partnerships)

# Notice of Chapter 7 Bankruptcy Case –– No Proof of Claim Deadline        10/20

**For the debtor listed above, a case has been filed under chapter 7 of the Bankruptcy Code. An order for relief has been entered.**

**This notice has important information about the case for creditors, debtors, and trustees, including information about the meeting of creditors and deadlines. Read both pages carefully.**

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from debtors by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at https://pacer.uscourts.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**Do not file this notice with any proof of claim or other filing in the case.**

| 1. | **Debtor's full name** | Los Angeles Universal Preschool dba Child360 | |
|---|---|---|---|
| 2. | **All other names used in the last 8 years** | | |
| 3. | **Address** | 515 S. Figueroa St., Suite 900 <br> Los Angeles, CA 90071 | |
| 4. | **Debtor's attorney** <br> Name and address | Caroline Djang <br> Best Best & Krieger LLP <br> 18101 Von Karman Ave., Suite 1000 <br> Irvine, CA 92612 | Contact phone (949) 263–2600 <br> Email _____ |
| 5. | **Bankruptcy trustee** <br> Name and address | Jason M Rund (TR) <br> Sheridan & Rund <br> 270 Coral Circle <br> El Segundo, CA 90245 | Contact phone (310) 640–1200 <br> Email _____ |
| 6. | **Bankruptcy clerk's office** <br> Documents in this case may be filed at this address. You may inspect all records filed in this case at this office or online at https://pacer.uscourts.gov. | 255 East Temple Street, <br> Los Angeles, CA 90012 | Hours open: <br> 9:00AM to 4:00 PM <br><br> Contact phone 855–460–9641 <br><br> Dated: 5/18/22 |
| 7. | **Meeting of creditors** <br> The debtor's representative must attend the meeting to be questioned under oath by the trustee and by creditors. Creditors may attend, but are not required to do so. | **June 14, 2022 at 10:00 AM** <br><br> The meeting may be continued or adjourned to a later date. If so, the date will be on the court docket. <br><br> The trustee is designated to preside at the meeting of creditors. The case is covered by the chapter 7 blanket bond on file with the court. | Location: <br><br> **TELEPHONIC MEETING, FOR INSTRUCTIONS, CONTACT THE TRUSTEE** |
| 8. | **Proof of claim** <br> Please do not file a proof of claim unless you receive a notice to do so. | No property appears to be available to pay creditors. Therefore, please do not file a proof of claim now. <br><br> If it later appears that assets are available to pay creditors, the clerk will send you another notice telling you that you may file a proof of claim and stating the deadline. | |

2/

**For more information, see page 2 >**

Official Form 309C (For Corporations or Partnerships) **Notice of Chapter 7 Bankruptcy Case –– No Proof of Claim Deadline**        page 1

| Debtor | **Los Angeles Universal Preschool dba Child360** | Case number **2:22–bk–12797–ER** |
|---|---|---|

| | | |
|---|---|---|
| 9. | **Creditors with a foreign address** | If you are a creditor receiving a notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. |
| 10. | **Failure to File a Statement and/or Schedule(s)** | **IF THE DEBTOR HAS NOT FILED A STATEMENT AND/OR SCHEDULE(S) AND/OR OTHER REQUIRED DOCUMENTS,** the debtor must do so, or obtain an extension of time to do so, within 14 days of the petition filing date. Failure to comply with this requirement, or failure to appear at the initial section 341(a) meeting of creditors and any continuance, may result in dismissal of the case, unless leave of court is first obtained. If the debtor's case has not already been dismissed, AND DEBTOR FAILS TO DO ONE OF THE FOLLOWING WITHIN 45 DAYS AFTER THE PETITION DATE, subject to the provisions of Bankruptcy Code section 521(i)(4), the court WILL dismiss the case effective on the 46th day after the petition date without further notice: (1) file all documents required by Bankruptcy Code section 521(a)(1); or (2) file and serve a motion for an order extending the time to file the documents required by this section. |
| 11. | **Bankruptcy Fraud and Abuse** | Any questions or information relating to bankruptcy fraud or abuse should be addressed to the Fraud Complaint Coordinator, Office of the United States Trustee, 915 Wilshire Blvd., Suite 1850, Los Angeles, CA 90017. |

**For more information, see page 1 >**

Official Form 309C (For Corporations or Partnerships) **Notice of Chapter 7 Bankruptcy Case –– No Proof of Claim Deadline**        page **2**